# United States Bankruptcy Court
## Southern District of Florida

In re    **Silver Airways LLC**                 Case No.    **24-23623**

                         Debtor(s)                 Chapter    **11**

# VERIFICATION OF CREDITOR MATRIX

I, the Chief Executive Officer of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:    **December 30, 2024**            **/s/ Steven A. Rossum**

                                         **Steven A. Rossum**/**Chief Executive Officer**
                                         Signer/Title

13 Design Studio LLC
921 Carr 876 Apt 127
Trujillo Alto, PR 00976

1st Choice Aerospace
3361 Enterprise Way
Miramar, FL 33025

3E Company
JP Morgan Chase Bank, N.A.
General Post Office
PO Box 5307
New York, NY 10087-5307

A.B. Fire Equipment
2759 NW 19th St.
Pompano Beach, FL 33069

AACM Services, Inc.
325 Calle Coll & Toste
San Juan, PR 00918

Aaron Hanan
2100 Kilgore Pkwy Apt 9306
Baytown, TX 77523

Aaron Moreno
4 Overbrook Rd
Saddle River, NJ 07458

Aaron Stolaas
4725 Slalom Run
Owens Cross Roads, AL 35763

Abduljabar Sylla
2820 Golfview Dr
McKinney, TX 75069

Abigail Barr
50 Clinton St., Apt 6A
New York, NY 10002

Abigail Conlon
5110 Creekview Ln.
Lakeland, FL 33811

Abiyomhi Joseph
344 North Arlington Ave
East Orange, NJ 07017

Access
PO Box 101048
Atlanta, GA 30392-1048

Acilma Vanessa Timm
100-03 Metropolitan Ave
Forest Hills, NY 11375

Adam Houk
394 E 8th St, Apt #6F
New York, NY 10009

Adam Sleeper
PO Box 6883
St Thomas, VI 00804

Adamma Rowe Anderson
3285 Sable Ridge Drive
Buford, GA 30519

Adele Gursky
1011 Sierra Drive
Menlo Park, CA 94025

Administration Annex 3
2nd Floor
Clayton County Tax Commissioner
121 S. McDonough Street
Jonesboro, GA 30236

Adrian Simon Julien
3174 Eggert Rd
Tonawanda, NY 14150

Adriana Sanchez
116 Carters Creek Ct
Simpsonville, SC 29681

Adrienne Alexandra Telford
42 Leopold Street
Toronto Ontario, Canada M6K1J9

Adspace Netowrks Inc.
PO Box 8454
Pasadena, CA 91109-8454

Adventurous Hikes & Tours
ST. Peter's Parish
Antigua, Antigua and Barbuda

Aero Space Solution Corp.
7230 SW 116th St
Miami, FL 33156

Aero Specialties, Inc.
11175 W. Emerald
Boise, ID 83713

Aeroshop LLC
PO Box 810283
Carolina, PR 00981-0283

Aerospace Accesory Service, Inc.
2001 NW 79th Ave.
Miami, FL 33122

Aerostar Airport Holdings
PO Box 38085
San Juan, PR 00937-1085

Aerotek Aviation LLC
PO Box 198531
Atlanta, GA 30384-8531

Aesha Duval
PO Box 1393
Frederiksted, VI 00841

Aesha Duval
PO Box 1393
Frederiksted, VI 00841

Aetna Life Insurance Company
151 Farmington Avenue
Hartford, CT 06156

Aflac Traditional and Direct
PO Box 673025
Dallas, TX 75267-3025

Agnes Ovienmhada
18233 N 13th Place
Phoenix, AZ 85022

Air Host, Inc.
1255 Lynnfield St, Ste 281
Memphis, TN 38119

Airbase UK Interiors Ltd.
2a, Gatwick Gate Industrial Estate

Charleswood Road, Lowfield Heath Grawley
West Sussex RH11 OTG, Great Britain

Aircraft Performance Group, Inc.
Dept #42153
PO Box 650823
Dallas, TX 75265-0823

Aircraft Propeller Service LLC dba APS
595 Telser Road
Lake Zurich, IL 60047

Airgas USA, LLC
PO Box 734672
Dallas, TX 75373-4672

Airline Clearing House

Airline Component Parts, Inc.
1111 Stanley Drive
Euless, TX 76040

Airline Data Inc.
5310 Harvest Hill Road, Suite #242
Dallas, TX 75230

Airline Economics Inc.
PO Box 358
Bellaire, TX 77402-0358

Airline Ground Support Services, LLC
PO Box 770744
Orlando, FL 32877

Airline Maintenance Service, Inc.
1857 Air Lane Drive
Nashville, TN 37210

Airline Support Services LLC
2471 CAvalla Loop
Pensacola, FL 32526

AirlineApps, Inc.
PO Box 2264
Alpharetta, GA 30023

Airport Aviation Services
PO Box 37779
San Juan, PR 00937-0779

Airport Retail Management
8685 W. Sahara Ave, Suite 280
Las Vegas, NV 89117

Airport Shoppes Corp.
Luis Munoz Marin International Airport
PO Box 37779
San Juan, PR 00937-0779

Airspace
5909 Sea Otter Place, Suite 200
Carlsbad, CA 92010

Airway Cleaners, LLC
15 Clinton Avenue
Rockville Centre, NY 11570

Airway Services, Inc.
545 Willowbrook Lane
Tallahassee, FL 32317

Aisha Haynes
27 Paperback Ct.
Columbia, SC 29209

Akhilesh N Raperthy
235 SE 16th Ave., Apt #2
Gainesville, FL 32601

Alachua Madison Flowers
990 W Brevard St., Apt 122
Tallahassee, FL 32304

Alachua Madison FLowers
990 W Brevard St., Spt 122
Tallahassee, FL 32304

Alaska Airlines
PO Box 68900
19300 International Blvd
Seattle, WA 98188

Albanys Urdaneta
892 Spring Park Loop
Kissimmee, FL 34747

Alec Geoffrey Fribush
1100 Brickell Bay Drive Apt 36D
Miami, FL 33131

Alejandra De La Torre Quito
Quito, Ecuador, calle Luis Felipe Borja
Conjunto Valdeprado de la Armenia 1,
casa #25, Ecuador

Alejandro Negro
6002 Greentree Rd
Bethesda, MD 20817

Alessandro M Genova
160 Fenyrose Cresent
Woodbridge ON L4L7B2 Canada

Alex Meno
9794 Montpellier Drive
Delray Beach, FL 33446

Alex Pellerin
16304 Rue Marion
Montreal, QC H1A 1Y5 Canada

Alexa Luckow
2820 3rd Street, Apt 2
Santa Monica, CA 90405

Alexander Brown
151 Marianna Way
Campbell, CA 95008

Alexander Vankirk
4932 Tanya Lee Cir. #6105
Davie, FL 33328

Alexandra M Sulte
4165 14th Street NE
Petersburg, FL 33602

Alexia Hamilton
909 SW 15th St #510
Pompano Beach, FL 33060

Alexis LaForce
110 N A St.
Pensacola, FL 32502

Alfonso R Lopez
1943 Rodney Drive, Apt 107
Los Angeles, CA 90027

Alina Brull

79 SW 12th St Apt 1510
Miami, FL 33130

Alisha Jnobaptiste
3336 Decatur Avenue, 1A
Bronx, NY 10467

All Points Mobile Shredding
505 SE Central Pkwy
Stuart, FL 34994-3992

Allan Sibaja

Alliance Aeronautical Composites, LLC
8125 NW 74th Ave, Unit 6
Miami, FL 33166

Alliance Air
Aviation Services
2221 Alliance Blvd, Suite 100
Fort Worth, TX 76177

Altech Instrumentation Services Inc.
PO Box 810338
Carolina, PR 00981-0338

Alvaro Linares Pardo
110 Mill Ridge Dr
Madison, AL 35758

Alvin Giorgi
280 Emily Ave
Elmont, NY 11003

Alyce Ferenc
6170 SW 24th PL #208
Fort Lauderdale, FL 33314

Alyson Christine Ditty
130 Rose Ridge Dr
Canton, GA 30115

Alyssa Nikay
165 Overlook Point Place Apt 2204
Charleston, SC 29492

Amanda Mignott
179 Cypress Way E,  Apt. 101
Naples, FL 34110

Amanda Monique Brown Fabin
8610 Willow Street
New Orleans, LA 70118

Amazon Captial Services
Po Box 23191
Jackson, MS 39225-3050

American Airlines
1 Skyview Drive
Fort Worth, TX 76155

American Sales & Management Organization
dba Eulen America
PO Box 521305
Miami, FL 33152-1305

American Shuttle Inc.
dba Super Shuttle
2766 NW 62nd Street
Miami, FL 33147

Amy McKenna
107 Marine Street
Thomaston, CT 06787

Amy Stalker
1734 Alps Ct
Fleming Island, FL 32003

Ana L Torres
14447 Willow Bend Dr.
Athens, AL 35613

Ana L Torres
14447 Willow Bend Dr
Athens, AL 35613

Ana Lidia Henriquez Reyes
314 Julia St
Key West, FL 33040

Ana Rivera
Urb. Villas de Buenavista B3 Calle Ares
Bayamon, PR 00956

Andrea Faith Rogers
1090 Home Farm Circle
Westminster, CO 80234

Andrea M Albury
1116 Moseley Drive
Lynchburg, VA 24502

Andres Mesa
4644 NW 94 Place
Miami, FL 33178

Andrew Cammarata
14 Flaxton Lane
Palm Coast, FL 32137

Andrew Gentile
904 Highview Dr
Palm Harbor, FL 34683

Angela Ann Larosa
3524 Paso Fino Dr
Lake Placid, FL 33852

Angela Lecrerc
2645 Hobblebrush Dr
North Port, FL 34289

Angela Milec
50418 Silverton
Canton, MI 48187

Angela Saintyl
9810 Glacier Drive
Hollywood, FL 33025

Angelica M Rosario Rodriguez
Calle 35 ZC-2 Urb. Riverview,
Bayamon, PR 00961

Angie Torres
Quito, Ecuador, Cooperativa Iess Fut
Calle N, S13-366 Ecuador

Anguilla Air & Sea Ports Authority
PO Box 406990, The Valley
CJLI Airport, Wallblake
The Valley 2640 Anguilla

Ania Rebecca Daisley
8 Benty Ct.
Hilton Head Island, SC 29928

Ann Burns

135 Ocean Cay Blvd
Saint Augustine, FL 32080

Anna Aquino
47 Florentine Street
San Francisco, CA 94112

Anna Hugoboom
900 Brickell Key Blvd
Unit 2201
Miami, FL 33131

Anna M Troupe
2107 1st St SW
Huntsville, AL 35805

Anna Roose
1640 Parkview Dr
Niles, MI 49120

Annazika Watkins
75 Palmetto Avenue
Kingston 6 Jamaica

Annie Osorio
6009 Lucente Ave
Suitland, MD 20746

Anthony Capasso
18739 Saratoga Trail
Strongsville, OH 44136

Apple Express Courier, Inc.
1715 NW 84 Avenue
Miami, FL 33126

Apple Leisure Group
8969 N Port Washington Rd
Milwaukee, WI 53217

Apple Store for Business
2388 E Sunrose Blvd
Fort Lauderdale, FL 33304

April Lee George
8340 VillaMarina Ct
Mentor, OH 44060

April Oliverio
74 Norris Cutoff Road

Freeport, FL 32439

Areas USA MCO, LLC
5301 Blue Lagoon Drive Suite #690
Miami, FL 33126

Argus International, Inc.
6021 S. Syracuse Way, Suite 301
Englewood, CO 80111

Arlinda Bucaj
12 Story Hill Road
Suffern, NY 10901-8000

Arnaldo Villamil
3100 Carr 190, Suite #102
Carolina, PR 00983

Asecna 75
Rue de la Boetti
75008 Paris France

Ashley Day
1520 Wilmette Ave
Wilmette, IL 60091

Ashley L Roepke
15 Park Row, Apt 21A
New York, NY 10038

AT&T
PO Box 5019
Carol Stream, IL 60197-5019

AT&T
PO Box 5019
Carol Stream, IL 60197-5019

AT&T
PO Box 5019
Carol Stream, IL 60197-5019

AT&T
PO Box 5019
Carol Stream, IL 60197-5019

AT&T
PO Box 5019
Carol Stream, IL 60197-5019

AT&T
PO Box 5019
Carol Stream, IL 60197-5019

AT&T
PO Box 5019
Carol Stream, IL 60197-5019

AT&T
PO Box 105251
Atlanta, GA 30348-5251

AT&T
PO Box 5019
Carol Stream, IL 60197-5019

AT&T
PO Box 5019
Carol Stream, IL 60197-5019

AT&T
PO Box 5019
Carol Stream, IL 60197-5019

AT&T Mobility
PO Box 6463
Carol Stream, IL 60197-6463

AT&T Mobility
PO Box 6463
Carol Stream, IL 60197-6463

ATL Ferry Service
Buccaneers Point
South Bimini Bahamas

Atlanta Braves All Star Grill, Inc.
4385 Roswell Rd
Atlanta, GA 30342

Atlantic Medical Insurance
Atlantic House 2nd Terrace & Collins Ave
PO Box S-5915
Nassau Bahamas

ATP Jet Simulation, Inc.
Higher Power Aviation)
1555 The GReens Way
Jacksonville Beach, FL 32250

ATR Americas Inc.
4355 N.W. 36 Street
Miami, FL 33166

Audrey Katherine Yost
11407 Landsdowne Dr
Houston, TX 77035

Automated Data Processing, Inc.
PO Box 842875
Boston, MA 02284-2875

Automated Systems in Aircraft
PO Box 2457
Cranberry Twp, PA 16066

AvAir Inc.
6877 W. Frye Road
Chandler, AZ 85226

Avi Mukherjee
2316 W Melrose St., Apt 2
Chicago, IL 60618

Aviall
2755 Regent Blvd
Dallas, TX 75261

Aviation AirMotive
14131 SW 119th Avenue
Miami, FL 33186

Aviation Inventory Resources
12240 E FM 917
Alvarado, TX 76009

Aviation Inventory Resources
PO Box 1999
Mansfield, TX 76063

Aviation Repair Resources, Inc.
1209 Sturgeon Court Suite 103
Arlington, TX 76001

Aviation Spectrum Resources, Inc.
M&T Bank
PO Box 62113
Baltimore, MD 21264

Avimax Montana Inc.

1930 Airport Court
Great Falls, MT 59404

Avio Vision N.V.
Herkenrodesingel 8 D/3.01
3500 Hasselt Belgium

Avionic Industries
444 Grove Lane, Suite 104
Melbourne, FL 32901

Avionics Solutions LLC
PO Box 80858
Lafayette, LA 70598

Avions de Transport Regional
GIE 1 Allee Pierre Nadot
31712 Blagnac Cedex France

AVSource International
10455 NW 37th Terr
Miami, FL 33178

Ayodele Osowo
2001 Holt Way
Grapevine, TX 76051

Azorra Eagle
1 DAC 1st Floor
118 Lower Baggot Street
Dublin 2 Ireland

B&L Services, Inc.
dba Yellow Cab
PO Box 950
Fort Lauderdale, FL 33302

B&W Aviation Corp.
7321 NW 56th Street
Miami, FL 33166

Bahama Customs MMH
Public Treasury
Marsh Harbor, Abaco, Bahamas

Bahamans Cutoms - GGT
c/o Public Treasury

Bahamas Customs FPO
c/o Public Treasury

Freeport Bahamas

Bahamas Customs NAS
c/o Public Treasury Nassau
Bahamas

Bahamas Customs TCB
c/o Public Treasury
Treasure Cay, Bahamas

Bahamas Customs-BIM
c/o Public Treasury
Bimini Bahamas

Bahamas Customs-GHB
Governor's Harbour
Eleuthera Bahamas

Bahamas Immigration NAS
c/o Public Treausry
Nassau Bahamas

Bahamas Immigration-BIM
Public Treasury

Bahamas Immigration-ELH
Public Treasury
Eleuthera Bahamas

Bahamas Immigration-GGT
Public Treasury

Bahamas Landing Fees ELH
c/o Public Treasury
Eleutera Bahamas

Bahamas Landing Fees MHH
c/o Public Treasury
Marsh Harbor, Abaco, Bahamas

Bahamas Landing Fees-GGT
c/o Bahamas Customs
Georgetown Exuma Bahamas

Bahamas Landing Fees-GHB
Public Treasury
Governor's Harbor, Eleuthera, Bahamas

Bahamas Power and Light
PO Box N 7509

Nassau Bahamas

Bahamas QSR Limited
dba Dunkin Donuts
PO Box N-3731
#20 Horseshoe Drive, Nassau, Bahamas

Banyan International Corp.
Dept. CH 14330
Palatine, IL 60055-4330

Bar Harbor
Chamber of Commerce
PO Box 158
Bar Harbor, ME 04609

Barbara Euler
1305 Prince St
Alexandria, VA 22314

Bayardo Nunez
13163 Ranch Rd
Jacksonville, FL 32218

Bear Communications Inc.
PO Box 670354
Dallas, TX 75267-0354

Bel-Air Express
5 Rue Andre Danjon
Paris, France

Ben Fennell
71 Isle of Palms East
Bluffton, SC 29910

Benn Grover
101 Old Plain St
Marshfield, MA 02050

Berengere Ommeret
1640 Micanopy Avenue
Miami, FL 33133

Berneil Teico Pinder
1811 Cypress Preserve Dr Apt 7-202
Lutz, FL 33549

Best Fire Tech Corp.
476 Ave. C sar Gonz lez, Urb. Roosevelt

San Juan, PR 00918

Better Aviation Products, Inc.
3695 NW 124th Avenue
Coral Springs, FL 33065

Billy's Auto
2400 Tall Pines Drive
Largo, FL 33771

Billy's Auto
2400 Tall Pines Drive
Largo, FL 33771

Blake Martin
514 Cromwell Ave
Fairhope, AL 36532

Blanca Pursley
26 Knollwood Circle
Savannah, GA 31419

Blanca Pursley
26 Knollwood Cir.
Savannah, GA 31419

Boeing Distribution Inc. Aviall
PO Box 842267
Dallas, TX 75284-2267

Boeing Distribution Services, Inc.
88289 Expedite Way
Chicago, IL 60695

Bohlke International Airpways
RR1 PO Box 9936
Kingshill, VI 00850-9710

Brad J Burkholder
28652 Sharon Louise
Magnolia, TX 77355

Brad J Burkholder
28652 Sharon Louise
Magnolia, TX 77355

Brady Nelson
1237 Spyglass Hill Road
Syracuse, UT 84075

Brant Wickersham
17703 Grey Eagle Road
Tampa, FL 33647

Brenda L DeMarte
158 Belmont Place
Madison, AL 35756

Brenda Wiggs
3760 Myrtle Hill Way
Lakeland, FL 33811

Brenda Woods Phillips
54 Savoy Avenue
Elmont, NY 11003

Brendan McGee
124 Lower Collins St
Seabrook, NH 03874

Brett Aaron Sternfield
548 Galera Ln
Mount Pleasant, SC 29464

Brian B Kiss
2224 Smoke Tree Court
Longwood, FL 32779

Brian Deters
10117 Arbor Run Drive
Tampa, FL 33647

Brian Gilmartin
PO Box 70
Roland, AR 72135

Brian Gladstone
60-54 Putnam Ave Floor 2
Flushing, NY 11385

Brian Stollery
404 Menahan Street, First Floor
Ridgewood, NY 11385

Brian Surratt
307 W 37th Street
Austin, TX 78705

Brianne Buffett
4 Blasdell Court

Ancaster, ON L9G5A6 Canada

Brigade Agency Services LLC
c/o Brigade Capital Management, LP
399 Park Ave., 16th Floor
New York, NY 10022

Brigade Capital Management, LP
399 Park Ave., 16th Floor
New York, NY 10022

Brigade Credit Fund II Ltd
c/o Brigade Capital Management, LP
399 Par Ave., 16th Floor
New York, NY 10022

British Virgin Island Authority

Brittany Baker
3155 Grand Ave, Unit 306
Pinellas Park, FL 33782

Brittany Spaziani
701 Huckleberry Ln
North Palm Beach, FL 33408

Brooke Astor
555 NE 15th STreet, Apt #19
Miami, FL 33132

Brooke Weiland
13002 Oakmont Wood Ct
Riverview, FL 33579

Broward Aviation Services
5445 NW 24th Street, Bldg. D
Pompano Beach, FL 33063

Broward County Aviation Dept.
Attn: Finance Division
320 Terminal Drive, Suite 200
Fort Lauderdale, FL 33315

Bryan Tarabochia
9 Pleasant Point Road
Skamokawa, WA 98647

Bureau Veritas & Trade Inc.
1300 Hercules Ave., Suite 105
Houston, TX 77058

BVI Customs
Accountant General Virgin Gorda

C&L Aerospace
40 Wyoming Avenue
Bangor, ME 04401

C&L Aviation Services
40 Wyoming Avenue
Bangor, ME 04401

C&W  (Turks and Caicos Islands) Limited
Po Box 78, Leeward Highway
Providenciales, Turks and Caicos Island

C&W Business (Dominica)
PO Box 6 Hanover Street
Roseau, Commonwealth of Dominica

C&W Business - Antigua and Barbuda
PO Box 65
St. Johns, Antigua, Antigua and Barbuda

C.A.S.E. Inc.
745 Westover Dr.
Lancaster, PA 17601

Cable Bahamas Ltd
PO Box CB-13050
Robinson Road, Nassau, Bahamas

Cameron Olsen
519 N Summit St
Appleton, WI 54914

Camm Concessions LLC
3421 Dogwood Drive
Hapeville, GA 30354

Camoya Thomas
10535 Lem Turner Road, Apt 710
Jacksonville, FL 32218

Candela Suarez
2519 Staples Avenue
Key West, FL 33040

Candice Dolla
800 Maplewood Drive

Douglassville, PA 19518

Candies Snack Place
Leonard H. Thomas Int'l Airport
Marsh Harbor Abaco Bahamas

CAP Logisitics
PO Box 5608
Denver, CO 80217

Cara Shop
677 Hummingbird Ct
Canal Winchester, OH 43110

Carib Supply
PO Box 3770
Christiansted, VI 00822-3770

Caribbean Air Navigation & Advisory
Services Ltd
PO Box 2163
Golden Grove Road, Piarco
Trinidad and Tobago

Caribbean Airport Facilities, Inc.
150 Carr Central Suite #3
Carolina, PR 00979-1536

Caribbean Airport Services Ltd.
V.C. Bird International Airport
Coolidge St., St. John's, Antigua
Antigua and Barbuda

Caribbean Parts & Services
PMB 2-331  5900 Isla Verde Ave
Carolina, PR 00979-4901

Cariports, S.A.
AV Gustavo Mejia Ricart #54
Solazar Business Center Piso 17
Santo Domingo Dominican Republic

Carl Joseph
8730 N Sherman Cir., Apt 205
Hollywood, FL 33025

Carla Heimann
9860 E 62nd Ave
Denver, CO 80238

Carla Johanna Fuenmayor Boada
Psj. Salvador Allende N3-155 y Camilo Po
Enr quez. Quito- Ecuador
170802 Ecuador

Carleigh McAnally
30925 Baclan Drive
Wesley Chapel, FL 33545

Carlene Grantlaylor
617 Towne Park Dr. W, Apt 1425
Rincon, GA 31326

Carlos Leon
2500 Biscayne Blvd. #1104
Miami, FL 33137

Carlos Penagos
8785 Silverthorn Rd
Largo, FL 33777

Carly Shafer
19234 Maple Street
Lake Ann, MI 49650

Carmen Garcia
6300 Estate Blvd Box #10
St Thomas, VI 00802

Carmen Granja
734 SW Feather Ln
Fort White, FL 32038

Carmen Narazamotta
204 17th St NW Apt B
Ruskin, FL 33570

Carmen Ward
507 Estates Place
Longwood, FL 32779

Carol Anne Denise Matthew
4605 Tutu Park Mall,  Suite 133-337
St Thomas, VI 00802

Carol Ramsey
106 Portico Drive
Meridianville, AL 35759

Carolina GSE, Inc.

1254 Clarks Rd
New Bern, NC 28562-5011

Caroline S La Violette
2897 SW 13th St
Fort Lauderdale, FL 33312

Carolyn Carlisle
628 Pelzer Dr
Mount Pleasant, SC 29464

Carolyn Ferguson
109 Legacy Farm Drive
Huntsville, AL 35802

Carolyn Zeegler Carlisle
628 Pelzer Dr
Mount Pleasant, SC 29464

Carolynne Genebroso
12838 Mill Brook Ct
Woodbridge, VA 22192

Catco Business Consulting, Inc.
dba Tuscan Sun Coffee House
3550 Esplande Way #11107
Tallahassee, FL 32311

Catco Business Consulting, Inc.
dba Tuscan Sun Coffee House
35 Lighthouse Point
Crawfordville, FL 32327

Catherine Arsenault
11 Linda Street
Salem, NH 03079

Cathleen Bell
8854 SE North Passage Way
Jupiter, FL 33469

Catrina Moran
2001 N Jefferson St
Arlington, VA 22205

Cavok
a division of Oliver Wyman, Inc.
PO Box 3800-28
Boston, MA 02241

CDW Direct
PO Box 75723
Chicago, IL 60675-5723

Cedric-Linus Huebner
Frieda-Rosenthal-Str. 68
10318 Berlin, Germany

Central Flying Service, Inc.
1501 Bond Street
Little Rock, AR 72202

CenturyLink
PO Box 1319
Charlotte, NC 28201-1319

Centurylink
PO Box 1319
Charlotte, NC 28201-1319

Chad Anthony Martin
1455 Meadow Bridge Drive
Greenwood, AR 72936

Chantal De Greef
5808 Mariners Watch Dr
Tampa, FL 33615

Charles Bishop
771 SE 22nd Ave
Pompano Beach, FL 33062

Charles Branham
138 Signal Lane
Irmo, SC 29063

Charles Krogman
4119 Saltwater Blvd
Tampa, FL 33615

Charleston Inter'l Airport
Attn: PFC Remit
5500 International Blvd, Suite 101
North Charleston, SC 29418

Charter America Holdings Inc.
9100 South Dadeland Boulevard Suite 408
Miami, FL 33156

Chase Zandick

8420 NW 28th St.
Sunrise, FL 33322

Cheryl Blankinchip Rodriquez
112 W 8th Ave Unit 2
Gulf Shores, AL 36542

Cheryl Gentry
62 Airport Rd
Afton, OK 74331

Choice Aviation Services Inc.
786 Walt Whitman Ro Melville Ro
Melville, NY 11747

Chris Lichtenberg
3461 DeKalb Lane
Neenah, WI 54956

Christa Tschurtschenthaler
2019 Bell Ranch St
Brandon, FL 33511

Christi Sowers
9304 Songbird Ct
Weekie Wachie, FL 34613

Christie Cepeda
429 Swan Ave
Miami, FL 33166

Christina Nicole Palomino
333 E 95th St., Apt 1C
New York, NY 10128

Christopher Cole
1825 Harbor Pointe Dr
Merritt Island, FL 32952

Christopher Kornaros
9695 Isleworth Way
Summerville, SC 29485

Christopher Lockwood
609 NE 28th St Unit 2
Wilton Manors, FL 33334

Christopher Lockwood
609 NE 28th St Unit 2
Wilton Manors, FL 33334

Christopher Love
294 Shadow Court
Huntsville, AL 35824

Christopher Myers
123 Lake Heather Reserve
AL 36242

Christpher Rocco Marr
6500 Queens Way Drive
Columbia, SC 29209

Chyna Ross
5441 Fletcher Street
Hollywood, FL 33021

Ciara N Walton
1497 Carroll Street Apt 67
Brooklyn, NY 11213

Cintas Corporation
PO Box 630921
Cincinnati, OH 45263-0921

City of Atlanta
Department of Aviation
PO Box 920500
Atlanta, GA 30392-0500

City of Hollywood
Utility Bill Processing Center
PO Box 229187
Hollywood, FL 33022

City of Hollywood
Utility Bill Processing Center
PO Box 229187
Hollywood, FL 33022

City of Tallahassee APS
Accounting Services Division - A/R
c/o Box A-4, City Hall
300 S. Adams St.
Tallahassee, FL 32301

City SideServices, LLC
6751 Forum Drive, Suite 200
Orlando, FL 32821

City Taxi, Inc.
Po Box 20014
Tallahassee, FL 32316

Civil Aviation Authority of the Bahamas
#1 Bay Street, Unit 202, 2nd Floor
British Colonial Centre of Commerce
PO Box N-975, Nassau, Bahamas

Clayton Johnson
4211 Pompano Ln
Palmetto, FL 34221

Clayton McIntosh
Treasure Cay Bahamas

Clemett Thompson
1003 Asbury Way
Boynton Beach, FL 33426

Clifford Campbell
318 Catherine Street
Bel Air, MD 21014

Clint Henderson
6 Margaret's Gap
St. Aroment Roseau Dominica

Cokina Gatson
3738 Verde Gardens Circle
Jacksonville, FL 32218

Comcast
PO Box 71211
Charlotte, NC 28272-1211

Comcast
PO Box 71211
Charlotte, NC 28272-1211

Comerical Take Off S.A.
CAlle 23 NO. 113 Esquina O
Vedado, Municipio Plaza de la Revolucion
Provincia la Habana, Cuba

Comfort House Inc.
2450 Titan Row
Orlando, FL 32809

Communications Workers of America

501 Third St. N.W.
Washington, DC 20001

Concentra Medical Centers
PO Box 9005
Addison, TX 75001-9005

Concessions - H & H, JV
Attn: Accounts Receivable
566 Wells St SW
Atlanta, GA 30312

Concessions International
Accounts Receivables
8400 Pena Blvd Unit 492005
Denver, CO 80249

Concessions Panda
8400 Pena Blvd Unit 492005
Denver, CO 80249

Conch Flyer Concessions, LLC
1200 NW 78 Avenue, Suite 400
Miami, FL 33126

Constantino Stefani
Strada Delle Cattane 172
Vicenza, 36100 Italy

Convergint Technologies LLC
35257 Eagle Way
Chicago, IL 60678

County of Hancock
Hancock County - Bar Harbor Airport
115 Caruso Drive
Ellsworth, ME 04605

County of Loudoun
H. Roger Zurn, Jr.
PO Box 1000
Leesburg, VA 20177-1000

Courtenay Givens
620 Bimini Twist Circle
Lexington, SC 29072

CPAT Global LLC
24624 Interstate 45 N, Ste 270
Spring, TX 77386

Cresence Nicholas
PO Box 502365
St Thomas, VI 00805

Crews IAD LLC
8685 W Sahara Avenue, Suite 280
Las Vegas, NV 89117

Crystal E Charles Pilgrim
PO Box 11387
St Thomas, VI 00801

CT Corporation
PO Box 4349
Carol Stream, IL 60197

Cubesmart
4554 Hoffner Ave
Orlando, FL 32812

Curtis Johnson
3915 Diane Road
Big Pine Key, FL 33043

Cynthia Heroux
940 City Plaza Way, Apt 204
Oviedo, FL 32765

Cynthia Kathleen Burckhal-Delaere
10 Tartan Court
Charleston, SC 29414

Cynthia MacFarlane-Flores
47-517 Apau Loop
Kaneohe, HI 96744

D's Wood Work
Daron McDonald
Spring Street the Bluff
Eleuthera Bahamas

Dade GSE Inc.
5727 NW 7th Street Unit 162
Miami, FL 33126

Damaris Varquez
1004 NW 180th Ave
Hollywood, FL 33029

Damion Jeanpiere
101 Auburn Pl
Kenner, LA 70065

Damion Jeanpiere
101 Auburn Place
Kenner, LA 70065

Dana Bryan
614 Riverside Dr
Holly Hills, FL 32117

Dana Bryan
614 Riverside Dr
Holly Hill, FL 32117

Dana McClure
8020 Winchester Ct
Saginaw, MI 48609

Danial Bedford
4123 Carambola Circle
Pompano Beach, FL 33066

Daniel Allen Carbaugh
6419 2nd Ter Unit 7
Key West, FL 33040

Daniel Brittain Fry
134 Fishback Avenue
Fort Collins, CO 80521

Daniel Brittain Fry
134 Fishback Avenue
Fort Collins, CO 80521

Daniel Crespo
1351 Loretto Cir.
Odessa, FL 33556

Daniel Davis
104 Kings Cove Circle
Madison, AL 35756

Daniel J. Melloh
1105 Kingsley Rd
Jenkintown, PA 19046

Daniel Kares
2 Morgan Place Drive

Isle of Palms, SC 29451

Daniel Meyer
3140 Chowen Ave S, Apt 135
Minneapolis, MN 55416

Daniel Roth
3181 Matilda Street
Miami, FL 33133

Daniela Delgado
19 Walsh Street
Currumbin, QLD 4223 Australia

Daniela Gombos
6051 Medici Ct, Apt 309
Sarasota, FL 34243

Darla Bates
66 Clark Road
Flintville, TN 37335

Darwin's Taxi & Tours
PO Box 26503
Christiansted, VI 00824

Dato Electric Inc.
901 SW 37th Ave
Fort Lauderdale, FL 33312

Dave Nixon Exuma
Bahamas

David E Buffaloe
6908 Buckhead Drive
Raleigh, NC 27615

David Elvington
1151 Cliff Dawson Rd
Watkinsville, GA 30677

David James Mackey
228 Skehan St SW
Huntsville, AL 35824

David Jude Bawcom
8212 Goose Ridge Dr
Owens Cross Roads, AL 35763

David Logsdon

1120 S Dunbar Ave
Tampa, FL 33629

David Rhodes
101 S 12 St, #303
Tampa, FL 33602

David Vala
1438 West meadow Acres Circle
Salt Lake City, UT 84123

David Vala
1438 West Meadow Acres Circle
Salt Lake City, UT 84123

Dayle Williams
61 Duncaster Road
Bloomfield, CT 06002

Dayle Williams
61 Duncaster Road
Bloomfield, CT 06002

Deanna Botell
19945 Ava Circle
Red Bluff, CA 96080

Deanna Botell
19945 Ava Cir.
Red Bluff, CA 96080

Deborah Lynn Forshaw
1505 N 16th Ct
Hollywood, FL 33020

Debra Lynn Balsama
1851 Dunroamin Lane
Fayetteville, TN 37334

Debra Maeder
1101 Carlisle Street
Natrona Heights, PA 15065

Debraca Wyche
14200 Duval Road Apt 219
Jacksonville, FL 32218

Dechert LLP
1095 Aevnue of the Americas
New York, NY 10036-6797

Delia Johanson
3667 W 10020 S
South Jordan, UT 84095

Delia Johanson
3667 W 10020 S
South Jordan, UT 84009

Delia M Tercero
4033 Pine Ridge Lane
Weston, FL 33331

Delta Dental of Puerto Rico, Inc.
Accounts Receivable
14 Calle 2, Suite 200
Guaynabo, PR 00968-0173

Denise Charlene Peterson
3949 Shainline Ct
Collegeville, PA 19426

Denni De La Rosa
Urb Caparra Terrace
Calle 4 SE 1255
San Juan, PR 00921

Denny Mescher
3906 Arelia Dr
North Delray Beach, FL 33445

Deon Gibson

Department of Revenue- MS
PO Box 23191
Jackson, MS 39225-3050

Des Moines Airport Authority
5800 Fleur Drive, Rm 207
Attn: PFC Remittance
Des Moines, IA 50321

Desser Tire & Rubber Co.
6900 Acco Street
PO Box 1028
Montebello, CA 90640

Dex Imaging LLC
PO Box 17454
Clearwater, FL 33762-0454

Diamond Cab Company
PO Box 617349
Orlando, FL 32861-7349

Diana Brown
127 9th St
Baker City, OR 97814

Dina Andreana
111 Fernwood Cir
Madison, AL 35757

Dino Jacinto
International Motors Fishbay Road
1110 Virgin Islands (British)

Dion Rudnicki
109 Market Square NW
Vienna, VA 22180

Directv
PO Box 105249
Atlanta, GA 30348

Directv
PO Box 105249
Atlanta, GA 30348-5249

Diyor-Baraka, LLC
924 Emma Street, Apt. 101
Key West, FL 33040

DM Hospitality LLC
Cyril E King Airport
St Thomas, US Virgin Islands

DNC Travel Hospitality Services
PO Box 910692, File 5832
Dallas, TX 75391

Docufree Corporation
PO Box 161582
Atlanta, GA 30321-1582

Docufree Corporation
75 Remittance Drive Suite 6696
Chicago, IL 60675

Dolce Vita Philadelphia, LLC

25 Washington Ave Dept #4849
Morristown, NJ 07960

Domenica Nicole Pazmino Davila
280 North St.
North Weymouth, MA 02191

Dominic Ann Deimler
2471 Schoolhouse Rd
Middletown, PA 17057

Don Smith
Don's Rent A Car
PO Box Ex 29266
Hooper's Bay, Exuma, Bahamas

Donald Cocchi
1 Cub Lake Road
Byram Township, NJ 07821

Donald Hoffler
48 Marlin Dr
Whippany, NJ 07981

Donald Hoffler
48 Marlin Dr
Whippany, NJ 07981

Dorado Ice & Water Plant
Empresas Ibuyumu, Inc.
425 Carr 693 PMB 227 Ste-1
Dorado, PR 00646

Doria J Raynor
12858 Equestrian Trail
Fort Lauderdale, FL 33330

Dorota Gilewicz
43 Perry Street
Lambertville, NJ 08530

Douglas Adams
16 Arch Street
Shrewsbury, MA 01545

Dragos Barac
3852 201st Ct SE
Sammamish, WA 98075

Dudley Newman Feuerzeig LLP

1000 Fredericksberg Gade
St Thomas, VI 00802

Duenes Trailers Rental Inc.
Hoare Industrial Parl Lote A Calle
Prolongacion Paz Miramar
San Juan, PR 00907

Dunkin Donuts
8231 E Prentice Ave
Englewood, CO 80111

Dylan Hartog
7855 Lake Vista Drive
Seminole, FL 33772

Dylan Taylor
22 Ashley Crossing Drive
Bluffton, SC 29910

Earline Mark
3104 Constant 36b #2
St Thomas, VI 00802

EAS Management Corp
Friendly Checker Taxi)
2223 Pembroke Road
Hollywood, FL 33020

Eastern Aero Marine
PO Box 660067
Miami, FL 33266

Eastern America Insurance Agency Inc.
Piso 2 Metro Offie Park
Calle 1 Lote 10
Guaynabo, PR 00968

EC Waste
PO Box 918
Punta Santiago, PR 00741-0918

ECA Aerospace
Zac de St Martin du Touch
6, Impassee Alice Guy
31300 Toulouse France

Eduardo Andres Antonini
1031 Walnut Ave, Apt 1218
Fremont, CA 94536

Edward Hulseman
724 South Saint Asaph Street WB211
Alexandria, VA 22314

Edwin A Muniz
3000 Presidential Way, Apt 306
West Palm Beach, FL 33401

Edwin Coleborn
399 NE 23rd St
Boca Raton, FL 33431

Edwin Coleborn
399 NE 23rd St
Boca Raton, FL 33431

Egbert Charles
PO Box 138
Bath Estate, Dominica

Eileen Watson
16311 Avila Blvd
Tampa, FL 33613

Eleanor Felton
240 M St SW, Unit E101
Washington, DC 20024

Eleanor Fox
69 West 89th Street
New York, NY 10024

Elena Rizzo
95 W 95th Street, Apt 27
New York, NY 10025

Elina Del Carmen Lora
Calle Luna #109 Los Angeles
Carolina, PR 00979

Elite Team Logistics
11125 Park Blvd, Suite 104-209
Seminole, FL 33772

Elizabeth Cornish MHH
Taxi 83 Bahamas

Elizabeth Lauren Salvador Harsh
1033 13th Ave N

Jacksonville Beach, FL 32250

Elizabeth Oullette
568 Hawksbill Island Dr
Satellite Beach, FL 32937

Ellen Lash
265 Foxhurst Rd
Oceanside, NY 11572

Elliott Fahrenholz
4125 Tiwa Lane
Titusville, FL 32796

Elliott Wiener
8019 Jeannette Street
New Orleans, LA 70118

Elsito Gibson
Georgetown Exhuma Bahamas

Elvira Aka
7514 Rainham Valley Lane
Richmond, TX 77407

Elvira Aka
7514 Rainham Valley Lane
Richmond, TX 77407

Emalee V Joseph
PO Box 3175
Kingshill, VI 00851

Emelie Rosen
219 New Haven Blvd.
Jupiter, FL 33458

Emily Dreibelbis
35 Cherry Street, Unit 203
Burlington, VT 05401

Emily G Healy
13320 Rollingwood Ln
Montpelier, VA 23192

Emma Gelch
3497 Del Mar Avenue
Davie, FL 33328

Employment Developement

DEpartment - EDD
PO Box 989061
West Sacramento, CA 95798-9061

EMSL Analytical, Inc.
200 Route 130 North
Cinnaminson, NJ 08077

Enage 2 Excel
400 O'Neil Blvd
Attleboro, MA 02703

Engage 2 Excel
PO Box 60705
Attleboro, MA 02703

Enid D Lopez
451 NW 100th Place, #101
Pembroke Pines, FL 33024

Enrique Moran
Conjunto Sironi Km10 pasaje S/N
Interoce nica Cumbay , Quito, Ecuador

Enterprise - EAN Service, LLC
PO Box 402383
Atlanta, GA 30384-2383

EP America Inc.
33340A Greens Rd., Suite 700
Houston, TX 77032

eRev
Rene Perez & Associates, Inc.
9990 SW 77th Ave PH 9
Miami, FL 33156-2620

Eric Dion Forbes
11528 Tangle Creek Blvd
Gibsonton, FL 33534

Eric Dion Forbes
11528 Tangle Creek Blvd
Gibsonton, FL 33534

Eric Hampton
102 Portland Pl
Jonesboro, GA 30238

Eric Shaprio

1085 Duncan Court
San Marcos, CA 92078

Erin Stockwell
107 County Rd 197
Danville, AL 35619

Errol Joseph
12343 Streambed Drive
Riverview, FL 33579

Ertha Bramwell
1343 Amherst Avenue
Union, NJ 07083

Escambia County Tax Collector
PO Box 1312
Pensacola, FL 32591-1312

Eva Sierra Morales
Hauptstra e 30A
85579 Neubiberg, Germany

Evan Powell
18100 Atlantic Blvd., Apt 407
Sunny Isle Beach, FL 33160

Execujet Flight Services
8204 Lindbergh Bay, Suite #3
St Thomas, VI 00802

Express Fire Protection
PO Box 670041
Coral Springs, FL 33067

F B Enterprise Holdings, LLC
925 South B Street
Lake Worth, FL 33460

F&E Aircraft Maintenance, LLC
PO Box 660707
Miami, FL 33266

Fabron Stuart
Hubster Elite Services 242
South Bimini Bahamas

Fadua N Gonzalez Magana
11150 4th St. N., Apt 4505
Saint Petersburg, FL 33716

Fallon Elizabeth Reedy
3450 Royalty Ct
Mobile, AL 36695

Family Island Airports Authority
Division of the Aiport Authority
Nassau AP59222 Bahamas

Federal Express
Dept. CH
PO Box 10306
Palatine, IL 60055-0306

Federal Express
PO Box 10306
Palatine, IL 60055-0306

Federal Express
Dept. CH PO Box 10306
Palatine, IL 60055-0306

Federal Express
PO Box 660481
Dallas, TX 75266-0481

Federal Express
PO Box 660481
Dallas, TX 75266-0481

Federal Express
DEPT CH 10306
Palatine, IL 60055-0306

Federal Express
Dept CH PO Box 10306
Palatine, IL 60055-0306

Federal Express
Dept. CH
PO Box 10306
Palatine, IL 60055-0306

Federal Express
PO Box 660481
Dallas, TX 75266-0481

Federal Express
PO Box 10306
Palatine, IL 60055-0306

Federal Express
DEPT CH PO Box 10306
Palatine, IL 60055-0306

Federal Express
PO Box 660481
Dallas, TX 75266-0481

Federal Express
PO Box 660481
Dallas, TX 75266-0481

Federal Express
PO Box 660481
Dallas, TX 75266-0481

Felicia Felix
PO Box 9546
St Thomas, VI 00801

Fenix Aerospace LLC
7705 NW 46th Street
Doral, FL 33166

Fergus County Treasurer
712 W. MainSuite 201
Lewistown, MT 59457

Fernando Vasquez
2850 Wynterhall Road
Apartment 107
Huntsville, AL 35803

Fieldprint, Inc.
PO Box 1675
Southampton, PA 18966

Finance Department Blank Rome LLP
One Logan Square
130 North 18th Street
Philadelphia, PA 19103-6998

Fire-Tec Aero Systems
1936 W. Monono Drive
Phoenix, AZ 85027

Flavien Royer
Marguerite du Lac Masson
QC, J0T 1L0

Flight Check Commercial Aviation
Services, LLC
516 N York Rd
Bensenville, IL 60106

Flight Support, Ltd.
PO Box 191, One Interisland Way
44, Old Airport Road
Providenciales, TKCA 1ZZ, Turks & Caicos

FlightSafety International
PO Box 75691
Charlotte, NC 28275

Florida Department of Agriculture
& Consumer Services
407 S. Calhoun St. M-5
Tallahassee, FL 32399-0800

Florida Department of Agriculture
& Consumer Services
PO Box 6700
Tallahassee, FL 32314-6700

Florida Dept of Revenue
Account Management - Fuel Unit
Po Box 6480
Tallahassee, FL 32399-0125

Florida Dept of Revenue Sales
Tax Collections
5050 W Tennessee Street Bonham Building
Tallahassee, FL 32399-0125

Florida Power & Light
General Mail Facility
Miami, FL 33188-0001

Florida Power & Light
General Mail Facility
Miami, FL 33188-0001

Florida Power & Light
General Mail Facility
Miami, FL 33188-0001

Florida Power & Light
General Mail Facility
Miami, FL 33188-0001

Florida Success I, Inc.
dba Denny's 6425
1071 Pemberton Hill Road Suite 202
Apex, NC 27502

Fonteng Hilary Bobo
13-9th Street
Estate Thomas
St Thomas, VI 00802

Francisco Diaz
9705 SW 128 Street
Miami, FL 33176

Francisco Diaz
9705 SW 128 Street
Miami, FL 33176

Frank Harvey
2005 Palmer Drive
Lenoir City, TN 37772

Freeport Airport Development
The Airport Authority
GB - PO Box F40916
Airport Road, Freeport, Bahamas

Freeport Airport Development Company
Airport Road, Freeport
Grand Bahama, Freeport, Bahamas

Frost Brown Todd, LLC
PO Box 409211
Atlanta, GA 30384-9211

FSSolutions
16450 Collections Center Drive
Chicago, IL 60693

Fusion Uniforms & Linens, Inc.
19931 NE 10th Place Way
Miami, FL 33179

Fusion Uniforms & Linens, Inc.
1993 NE 10th Place Way
Miami, FL 33179

G2 Secure Staff, LLC
PO Box 674159

Dallas, TX 75267-4159

Gabrielle D Mitchel
USCGC Mohawk
100 Trumbo Rd
Key West, FL 33040

Gaia, Inc.
Grantley Adams International Airport
Terminal 1
Christ Church Barbados

Gail Flowers
1182 Black Walnut Court
Winter Springs, FL 32708

Gainesville Regional Airport
3880 N.E. 39th Avenue Suite A
Gainesville, FL 32609

Garrett Waits
279 Jackson St
Goose Creek, SC 29445

Gary Bell
3409 Verot School Rd
Youngsville, LA 70592

GAT Airline Ground Support
246 City Circle, Suite 2200
Peachtree City, GA 30269

GCG Ground Services, Ltd.
Grantley Adams International Airport
Christ Church Bahamas

GE Aviation Systems Ltd.
Dowty Propellers

Genel Philistin
2145 White Pine Cir A
Green Acres, FL 33415

Georges Bourdeau
260 Parkrose Private
Orleans, Ontario, Canada K4A 0N8

Georges Bourdeau
260 Parkrose Private
Orelans, ON K4A0N8 Canada

Gerald Schmidt
3320 N E 39th Street
Fort Lauderdale, FL 33308

Gerard Vernose
26 1/2 Line Street
Charleston, SC 29403

Gerard Vernose
3513 S Reserve Drive
Philadelphia, PA 19145

Gerry Van Zeist
9 Toe Blake Court
Grimsby Ontario, L3M047 Canada

Gilbert Matthew Francis
9221 Persimmon Brook Trail, Apt 311
Thonotosassa, FL 33592

Gilchrist Aviation Law, PC
1200 NW 63rd Street, Suite 4000
Oklahoma City, OK 73116

Gina White
130 Stotts Mill Road
Wendell, NC 27591

Giselle Volney
116 Danbury Road
Unit 6121
Wilton, CT 06897

Global Aviation Services USA, Inc.
Sun County Airlines Ticket Counter
11000 Terminal Access Road
Fort Myers, FL 33913

Global Aviation Services USA, Inc.
Carm Borg
Ste #300 - Lobby Level
4200 George J. Bean Parkway
Tampa, FL 33607

Global Aviation Services, LLC
920 Aldrin Drive, Suite 250
Saint Paul, MN 55121-2567

Global Crew Logistics

2699 Collins Ave
Miami Beach, FL 33140

Global Parts, Inc.
3504 Solutions Center
Chicago, IL 60677-3005

Gloria Alabi
209 Shadow Trl SW
Huntsville, AL 35824

Gonzalo Lopez Marti Cuevas
100 SW 10th St #308
Miami, FL 33130

Gov't of the Commonwealth of Dominica

Government of Anguilla
PO Box 60
The Valley BWI Anguilla

GPE Consulting Group, Inc.
120 Weeping Willow Way
Tyrone, GA 30290

Grady Ferguson
133 Carolina Oaks Ave
Okatie, SC 29909

Grainger Dept
PO Box 419267
Kansas City, MO 64141-6267

Grand Financial Management Inc.
8750 Jane St. Unit 16
Vaughan On L4K 2M9 Canada

Grand Papa's Cafe
Grand Bahama Airport
Freeport Bahamas

Greater Orlando Aviation Auth.
PO Box 946634
Atlanta, GA 30394-6634

Greenville-Spartanburg Airport District
2000 GSP Drive, Suite 1
Greer, SC 29651

Gregory J Hoag

11427 Crowned Sparrow Ln
Tampa, FL 33626

Gregory Merecka
59 Southern Hunters Crossing Circle
Spring, TX 77381

Ground Handlers Limited
PO Box 771
Roseau, Commonwealth of Dominica

GRR CORP. -  Gilberto Rodriguez
Urb. Estancias de Barceloneta
Calle Aguja # 193
Barceloneta, PR 00617

GTC Corporate Services Ltd.
Sassoon House
PO Box SS-5383
Nassau Bahamas

Guanshun Yu
1 S Market St Apt 609
San Jose, CA 95113

Gulf Services
c/o Denise Gullickson
5739 English Turn Drive
Milton, FL 32571

H&S Aviation Ltd.
Airport Service Road
Hampshire England
P03 5PJ
United Kingdom

Hallandale Beach Taxi, LLC
2106 N Dixie Hwy
Hollywood, FL 33020

Hangar Services Inc.
7515 Lemmon Ave.
Dallas, TX 75209

Hanic Arias
555 NE 15, Apt 407
Miami, FL 33132

Hannah Medd
3249 Gardens East Dr Unit A

Palm Beach Gardens, FL 33410

Hannah Wickersham
17703 Grey Eagle Road
Tampa, FL 33647

Harry Moore
2 Jane Street Apt 5B
New York, NY 10014

Harutaka Hata
3801 Connecticut Avenue NW, Apt 340
Washington, DC 20008

Hawk Aviation LA-LLC
975 Shot Gun Road
Fort Lauderdale, FL 33326

Hawthorn Suites by Wyndam-West PalmBeach
301 Lamberton Drive
West Palm Beach, FL 33401

Hayley Houpe
5011 Christopher Court
Lakeland, FL 33805

Hays Owen
297 Traditions Dr
Alpharetta, GA 30004

Hazael Andrew
806 Poplar Street
Durham, NC 27703

Heather Cooper
17130 Kenton Dr Apt 121
Cornelius, NC 28031

Heather Cooper
17130 Kenton Dr., Apt 121
Cornelius, NC 28031

Heather Lynn Box
249 12th Ave NE
Saint Petersburg, FL 33701

Hector L. Figueroa Narvaez
PR-7 Box 17018
Toa Alta, PR 00953

Heidi Roberts
148 Thomas Ct.
Central Point, OR 97502

Helen K Spitzer
1430 Westhaven Road
San Marino, CA 91108

Helen Wilson McCullough
19 Sheridan Rd
Charleston, SC 29407

Henry Gerard
274 Echo Dell Court
Henderson, NV 89052

Henry McGoodison
70 Andros Avenue
Staten Island, NY 10303

Henry Sheffler
14743 Rolling Spring Drive
Midlothian, VA 23114

Heritage Crystal Clean, LLC
13621 Collections Center Drive
Chicago, IL 60693

Hi-Line, Inc.
2121 Valley Lane
Dallas, TX 75234

Hill Aviation
dba Modern Aviation Puerto Rico
Fernando Ribas Dominici Airport
Lot #10 South Side
San Juan, PR 00907

Hillary Ann Deblasio
3636 Jessup Court North
Saint Petersburg, FL 33704

Hillsborough County Aviation Authority
PO Box 919730
Orlando, FL 32891-9730

HMSHost
7217 Collection Denter Drive
Chicago, IL 60693

Hojeij Branded Foods, Inc.
1750 The Exchange Suite 200
Atlanta, GA 30339

Holiday Inn-Sheridan Street
2905 Sheridan Street
Hollywood, FL 33020

Holly Sundsmo
8981 Ln NW
Ramsey, MN 55303

Holly Sundsmo
8981 160th Ln NW
Ramsey, MN 55303

Homewood Suites
2601 Griffin Road
Dania Beach, FL 33312

Hotel Airport Inc.
San Juan Airport Hotel
PO Box 38087
San Juan, PR 00937-1087

HRD Aero Systems
25555 Avenue
Valencia, CA 91355

Hudson News - Ft. Lauderdale
One Meadowlands Plaza
11th Floor
East Rutherford, NJ 07073

Hudson Steele Jarvis
36611 Alder Branch Rd
Springfield, OR 97478

Hue Tai Vuong
3084 Anne-Herbert
Montreal, QC H1N 3X2

Huntleigh USA Corporation Department
#96-0429
Oklahoma City, OK 73196-0429

Hyengjin Jeon
1007-6463 Silver Ave.
Burnaby, BC, Canada V5H 0K4

Ian Grace
1722 Santee Street
Charleston, SC 29412

Ian Gracie
1722 Santee Street
Charleston, SC 29412

Iana Theresa Matthias
54 Bracken Lane
Palm Coast, FL 32137

IATA
800 Place Victoria
PO Box 113
QC H4Z 1M1

Iata Montreal

Ida Mae, Inc.
dba McDonalds #27503
1711 35th Street, Suite 108
Orlando, FL 32839

Ilya Shmidt
3500 Mystic Pointe Dr., Unit 10004
Miami, FL 33180

Immacule Alexis
6899 Sugarloaf Key Street
Lake Worth, FL 33467

Immacule Alexis
6899 Sugarloaf Key Street
Lake Worth, FL 33467

Immigration Department
Beef Island, Tortola

Inacomp
a Division of Maxis360
1701 Tennessee Ave Suite 100
Lynn Haven, FL 32444

Indeed Inc.
Dept 2652
PO Box 122652
Dallas, TX 75312-2652

Ines Depye

555 Boulevbard Rene-Levesque East
H2L0C2, Montreal, QC, Canada Appt 601

Instituto Dominicano de Aviacion Civil
The National Treasurer
8249 NW 36 St Suite 122
Miami, FL 33166

Intralinks, Inc.
622 3rd Ave 10th Floor
New York, NY 10017

Inventory Locator Service, LLC
8001 Centerview Parkway, Suite 400
Memphis, TN 38018

Ionut Borz
Doina No. 8, BL PC63, AP6
Oradea, Bihor, Romania

Isaac E Sabat
3411 Yoakum Blvd., Apt 1103
Houston, TX 77006

ISDS Bentorik N.V.
dba Ecru Security
St Rose Lane #3
Cole Bay Sint Maarten

Ivan Auto Service
Ave. Los Dominicos, Miraflores
Bayamon, PR 00957

Ivan Dimof
PO Box 675
Roseburg, OR 97470

J.R. Communications, Inc.
PO Box 366051
San Juan, PR 00936-6051

Jack Michael Swiggett
1609 E Fir St
Seattle, WA 98122

Jackson Lewis PC
1133 Westchester Ave, Ste S125
West Harrison, NY 10604

Jackson Urlich

1219 Kater Stret
Philadelphia, PA 19147

Jacksonville Aviation Authority
Attn: Accts. Rec.
Pecan Park Road
Jacksonville, FL 32218

Jacob Hannah
202 Geary Rd S
Lincoln, VT 05443

Jacqueline Guidry
16215 Old Samuel Drive
Prairieville, LA 70769

Jacqueline Mecca
55 Soundview Ave
Rye, NY 10580

Jacqueline Mecca
55 Soundview Ave
Rye, NY 10580

Jael Carrasquillo Figueroa
544 Aldebarab St. Altamira
San Juan, PR 00920

Jaimie Quinones
2841 Citron Dr.
Longwood, FL 32779

James E Fidrocki
2 Bay Edge Ln
Worcester, MA 01604

James Hardy Wilson
1705 Sonora Dr.
McPherson, KS 67460

James Henry
1602 President St
Brooklyn, NY 11213

James Matulis
9806 Gretna Green Drive
Tampa, FL 33626

James Michael Orders
1049 Shore Acres Road

Arnold, MD 21012

James Samonsky
8 Leaforth Ct
Irmo, SC 29063

James Williams Sr.
PO Box 5952
Tallahassee, FL 32310

James Wolbert
902 Briar Ridge Drive
Houston, TX 77057

Jamie A. Ayers
1441 Remount Rd
Charleston, SC 29406

JAne Cuffy
PO Box 7547
Sunny Isle Shopping Center
Christiansted, VI 00823

Jane Park
137 14st Street Apt 5
Brooklyn, NY 11215

Janet Pedersen
100 Palisade Ave. #4B
Jersey City, NJ 07306

Janet Reeves
Apartment 10
38 Market Street
Southport PR8 1HJ United Kingdom

Janice Unger
10323 Kensington Shore Drive, K-101
Orlando, FL 32827

Janine Boyette
2701 W. 66th Ave.
Anchorage, AK 99502

Jared A Engler
28903 Davies Creek Ct
Katy, TX 77494

Jarrett G Zimmerman
513 Hillandale Dr

Raleigh, NC 27609

Jashely Rosario
5255 Landover Blvd
Spring Hill, FL 34609

Jasmine Charles
3439 Dry Creek Dr
Missouri City, TX 77459

Jasmine Patrece Bell
104 Roswell Dr. W
Brunswick, GA 31525

Jason Edward Young
2208 Lake Page Dr
Collierville, TN 38017

Jason Gaul
38 Rumford St
West Hartford, CT 06107

Jason Thomas
23 Otis Street
Natick, MA 01760

Jasseny Perez
3781 SW Hulska Street
Port Saint Lucie, FL 34953

Jay Servanez
51 Flamingo Rd
Long Bay Providenciales Turks and Caicos

JD Pest Control Exterminating
Julio Diaz Valle JD
Calle 43 #219 , Parcelas Falu
San Juan, PR 00924

JDL Industries, Inc.
PO Box 226380
Miami, FL 33222-6380

Je'quan Joseph
140 Norwood Ave
Warwick, RI 02888

Jean A Hudgins
725 Crescent Hills Drive
Lakeland, FL 33813

Jeanne E McGerigle
3 Essex St Apt 40
Boston, MA 02129

Jeff Marshall
11 Wilbrooke Way
Anderson, SC 29621

Jefferson Guiste
5710 NW 12th
Fort Lauderdale, FL 33313

Jeffrey Camarda

Jeffrey Farmer
2812 Hidden Beaches Road
Carrabelle, FL 32322

Jeffrey H Wilson
2760 Sycamore Ln
Stockport, OH 43787

Jeffrey White
2101 Pickwick Drive
New Albany, IN 47150

Jein Lee
296-22, Yeoyang-ro
Yeoju-si, Gyeonggi-do 12636 Korea

Jena Aucoin
102 Mam and Pap Dr.
Pierre Part, LA 70339

Jena Moreno
481 W Tropical Way
Plantation, FL 33317

Jennifer Bergman
1126 Asquith Drive
Arnold, MD 21012

Jennifer Hussey
3110 58th Way E
Palmetto, FL 34221

Jennifer J McGuire
85-41 164th Street
Jamaica, NY 11432

Jennifer Lee
709 Briny Avenue
Pompano Beach, FL 33062

Jennifer Myer
1383 Hunters Trail
Crystal Lake, IL 60014

Jennifer Newman
Freeport, Bahamas

Jennifer Terry
500 110th Ave N Unit 103
Saint Petersburg, FL 33716

Jennifer Valentin Claudio
Urb. Parque de Candelero #10 Calle Gitan
Humacao, PR 00791

JEPPESEN Boeing Digital Solutions, Inc.
55 Inverness Drive
Englewood, CO 80112-5498

Jeremy Campen
281 Otto Dr.
Midway, GA 31320

Jeremy Levesque
500 W 56th St., Apt. 2203
New York, NY 10019

Jeremy Moses
14588 Waterview Lane
Athens, AL 35613

Jeremy Woodlee
1428 Jackson Dr.
Mount Pleasant, SC 29464

Jerena Ginelle Bougouneau
2800 W Baker Rd #1828
Baytown, TX 77521

Jerome Benisty
50 bis all e la Fontaine
78170 La Celle
Saint-Cloud France

Jerry Regis

5201 Dunstable Lane
Alexandria, VA 22315

Jerry Regis
5201 Dunstable Lane
Alexandria, VA 22315

Jervanda Ameka Wilson
8 Bremear Circle
Freeport Bahamas

Jesse Joe Giddons
19245 Monterey Street
Apple Valley, CA 92308

Jessica Kim
12210 64E Avenue
Montreal, QC, H1C 1M2

Jessica Rivera
4315 Aegean Dr 238C
Tampa, FL 33611

Jesus Alberto Zapata Gonzalez
Cerrada portal San Felipe
98 Fracc las trojes
Torreon coahuila CP 27010 Mexico

Jet Aviation Holding USA,. Inc.
PO Box 783036
Philadelphia, PA 19178

Jetscape Services
240 SW 34th Street
Fort Lauderdale, FL 33315

Jetstream Aviation Holding, LLC
2601 South Bayshore Drive
Miami, FL 33133

Jett Pro Line Maintenance
PO Box 620
Greenwood, IN 46142

Jhovanna Elizabeth Basantes Vargas
280 North St
North Weymouth, MA 02191

Joaquin Anico
6280 S Military Trail #601

Lake Worth, FL 33463

Jodi Elizabeth Ramsey
2801 Sappling Way
Hebron, KY 41048

Joe Knowles
MHH Taxi 75
Bahamas

Joe Ulmer
168A Spotted Acres Ln
Madison, MS 39110

Johan R Waahlen
19 Wax Ln SW
Huntsville, AL 35824

John C Langley
1957 Par Drive
Naples, FL 34120

John Denke
1220 16th Street
Sarasota, FL 34236

John Forbes, Inc.
dba Forbes Architects
1500 Douglas Road, Suite 200
Miami, FL 33134

John Heath
1208 E Kennedy Blvd, Unit #1220
Tampa, FL 33602

John Hewitt
92681 Shipton Lane
Fernandina Beach, FL 32034

John M III Scott
338 Country Club Blvd
Florence, SC 29501

John Schmidlin
306 Tremont Park Cir SE
Lenoir, NC 28645

John Sheagan
1239 Junter Ct Apt B
Longmont, CO 80501-8102

John Sizemore
160 Flint Street
Asheville, NC 28801

John Williams
524 Aiken Hunt Circle
Columbia, SC 29223

Jon Fletcher
12 Farrell Street, Apt 2R
Newburgh, NY 12550

Jon Reichert
923 Plum Tree Ln
Sarasota, FL 34243

Jon Reichert
923 Plum Tree Lane
Sarasota, FL 34243

Jonathan L Hamilton
6204 Reata Drive
Summerfield, NC 27358

Jonathan McKenzie
33 Honeysuckle Ln
Fairhope, AL 36532

Jones County Tax Collector
PO Box 511
Laurel, MS 39441

Jordan Gano
333 NE 24th St Apt 1510
Miami, FL 33137

Josee Hamel
1247 De Lisieux Boucherville
Quebec, Canada, J4B8E8

Joseph Campanelli
18383 Old River Drive
Lake Oswego, OR 97034

Joseph Gelvezon
85-41 164th Street
Jamaica, NY 11432

Joseph Gibson

11486 Sady Meadow Drive
Jacksonville, FL 32258

Joseph Jaremko
2115 Mack Road
East Greenville, PA 18041

Joseph Kern
26 Springhead Way
Greer, SC 29650

Joseph Paola Alcarras Garcia
75 Riverchase Blvd Apt 432
Beaufort, SC 29906

Joseph Robert
PO Box 308691
St Thomas, VI 00803

Joseph Torelli
401 W Kennedy Blvd
Tampa, FL 33606

Joseph Trewin
1131 Calico Pinte Cir
Groveland, FL 34736

Joseph Trewin
1131 Calico Pointe Cir
Groveland, FL 34736

Joseph Verschleiser
9524 Greenpointe Drive
Tampa, FL 33626

Joshua David Taylor
Grand Blanc, MI 48439

Joshua Zader
19 Camelia Street
Gulf Breeze, FL 32561

Joshua Zader
5807 Ryland Drive
Bethesda, MD 20817

Joy Winsett
36 Braxton Ct
Decatur, AL 35603

Juan M Joaquin
4633 Ave Isla Verde Suite C2
Carolina, PR 00979

Judith Ann Johnston
5821 Lavaca Lane
Manvel, TX 77578

Judith Ranson
510 S River Oaks Drive
Indialantic, FL 32903

Julia Curran Platek
3407 Edmonson Court
Missouri City, TX 77459

Julia Greenhill
139 Kingsford St
Meridianville, AL 35759

Julia Moore
5555 College Rd Box #56
Key West, FL 33040

Julianna Nicole Toth
1420 Cromwell Road
Vienna, VA 22182

Julie Ennis
100 Sunset Drive
Lions Bay, BC V0N 2E0 Canada

Julie Morbitzer
2501 Locksley Street
Sun City Center, FL 33573

Justyna Boyle
349 13th Ave NE
Saint Petersburg, FL 33701

Kala Sloan
208 East 55st Street
Savannah, GA 31405

Kanecia McMorris
7608 Devola Trail
Jacksonville, FL 32244

Kanecia McMorris
7608 Devola Trail

Jacksonville, FL 32244

Kansas City Aviation Department
City Treasurer
PO Box 844124
Kansas City, MO 64184-4124

Karen Aya
86 Brookside Ave
Mount Vernon, NY 10553

Karen Stonis-Alpizar
345 Bayshore Blvd #602
Tampa, FL 33606

Karen Stonis-Alpizar
345 Bayshore Blvd #602
Tampa, FL 33606

Kary Langer
160 Meadowlark Drive
Evergreen, CO 80439

Karynn Gross
201 Venetian Blvd
Saint Augustine, FL 32095

Karynn Gross
201 Venetian Blvd
Saint Augustine, FL 32095

Kassandra Lheureux
1193 Craig Street
Sherbrooke City, Quebec, Canada, J1H4H2

Kathryn Gafford
24175 US Hwy 331
Opp, AL 36467

Kathy Sisti
18 Barrington Road
Horseheads, NY 14845

Kathyrn Magness
411 Walnut Street #18876
Green Cove Springs, FL 32043-3443

Katie Carter
299 Harris Lane, Apt S102
Gallatin, TN 37066

Kayak Software Corporation
PO Box 2038
DEPT 2038
Dallas, TX 75312

Kayak Software Corporation
PO Box 840100
Dallas, TX 75284

KD Properties Group LLC
3301 N 29th Ave
Hollywood, FL 33020

Kea Olumide
1008 E. Haines Street
Philadelphia, PA 19138

Keisa M Murchinson
124 Mills Run Dr
Savannah, GA 31405

Keith Donington
19 Carlton Rd
Bushwood London E11 3AQ, UK

Keith Donington
19 Carlton Road
London E11 3AQ United Kingdom

Keith Jackson
85 Pondview Rd
Swanzey, NH 03446

Kelley Marie Boyd
225 W 86th Street, Apt 1101
New York, NY 10024

Kelly Russell
1171 Pleasant Gap Rd
Ellijay, GA 30540

Kelly Russell
1171 Pleasant Gap Rd
Ellijay, GA 30540

Kelly Sanders
411 Walnut Street #18820
Green Cove Springs, FL 32043

Kelsey Anne Nagel
15 Sunset Ave
Medford, MA 02155

Kelsey Finn
4 Tallant Rd
Merrimack, NH 03054

Kemar Bonner
3714 Romano Busciglio St
Tampa, FL 33619

Kenneth N Thompson
399 Del Ray Street NE
Palm Bay, FL 32907

Kenneth Theodore Kowalkowski
301 Grinnell Street Unit 202
Key West, FL 33040

Kenneth Wondergem
6531 Wildemeade Place
Tallahassee, FL 32309

Kent Buzzell
7338 Vanista Court
Atlanta, GA 31107

Kevin Barcomb
9800 NW 35th Street
Summerland Key, FL 33042

Kevin Michael
3902 DeKalb Dr
Orlando, FL 32839

Kevin Rivera Alvarez
18830 SW 93rd Loop
Dunnellon, FL 34432

Kevin Thomas
1240 Bay Street
Portsmouth Commonwealth of Dominica

Key West Aircraft Maintenance, LLC
3471 South Roosevelt Blvd.
Key West, FL 33040

Key West Internation Airport
County of Monroe

3491 S. Rooselvelt Blvd.
Key West, FL 33040

Kimberley A Taplin
19080 SE Robert Drive
Tequesta, FL 33469

Kimberly A Dudley
1862 Sharp Ford Road
Valhermoso Springs, AL 35775

Kimberly Falker
1066 Delaware St.
Safety Harbor, FL 34695

Kimberly Nikole Sutton
PO Box 25026
Christiansted, VI 00824

Kimberly Pruitt
825 Center Street #3B
Jupiter, FL 33458

Kimmarah Marissa Casey
210 South 16th Ave
Manville, NJ 08835

Kinlee Prestine
519 N Summit St
Appleton, WI 54914

KMA Zuckert, LLC
888 17th Street, N.W. Suite 700
Washington, DC 20006

Kraig Hall
4411 Eastpointe Dr
Pensacola, FL 32514

Kristen Johnson
4211 Pompano Lane
Palmetto, FL 34221

Kristi Cobb
822 Floral Street
Tallahassee, FL 32310

Kyle C Holt
491 Norwich Rd
Plainfield, CT 06374

Kyle C Holt
491 Norwich Rd
Plainfield, CT 06374

Kylee Lauren Bragg
486 Lake Barnegat Dr. N
Forked River, NJ 08731

Kylie Khin
7150 SW Martin Highway
Palm City, FL 34990

Laina Grace Wilson
626 Taylor Ridge Rd., Apt 626
Winston Salem, NC 27106

Lakeisha Knowles
Marsh Harbour
Abaco Bahamas

Lamar Aero Inc.
6694 Columbia Park Drive S.
Jacksonville, FL 32258

Laura Farkas
371 SE 6th Terr
Pompano Beach, FL 33060

Laura Kerry
1730 10th Street NW
Washington, DC 20001

Laura Valeriano
391 Center Road
Frankfort, NY 13340

Laureano Claudio Law Firm
Calle Acuarela C-4
Guaynabo, PR 00969

Lauren Antoine
1459 Teal Drive
Kissimmee, FL 34759

Lauren Claridge
400 W Faris Rd
Greenville, SC 29605

Lauren Crawford

459 Nichols Avenue
Fairhope, AL 36532

Lauren Kiser
920 W Peninsular St
Tampa, FL 33603

Lauren Zumwinkle
1121 244th St Unit 58
Bothell, WA 98021

Laurimar Paniagua
6627 Summer Cove Dr.
Riverview, FL 33578

Law Offices of Marie A. Mattox P.A.
203 N. Gadsden Street
Tallahassee, FL 32301

Lee Co. Tax Collector
PO Box 271
Tupelo, MS 38802

Lee Wesley Panda
PO Box 540687
Orlando, FL 32854

Leigh Pendergraft
933 Elbridge Drive
Raleigh, NC 27603

Lenovo Inc.
PO Box 643055
Pittsburgh, PA 15264

Leo Edward Trace
5122 Pimlico Lane Unit 309
Fort Myers, FL 33966

Leo Edwards
12 Rich Street
Irvington, NJ 07111

Leonard Polistina
5 Honeysuckle Lane
Egg Harbor Township, NJ 08234

Leonor Noemi Simisterra Lugo
6 Countryside Dr
Hendersonville, NC 28792

Leslie F Sterne
478 Eagle Landing Dr
Belton, TX 76513

Leslie Mack
912 N Broadway
Watertown, SD 57201

Leslie Murtaugh
2714 W Terrace Drive
Tampa, FL 33609

Lilibeth Consuelo Mora Cevallos
5463 Crepe Myrtle Cir.
Kissimmee, FL 34758

Lillian B Suslavich
251 Clubhouse Rd
Wells, ME 04099

Lillian Suslavich
251 Clubhouse Rd
Wells, ME 04090

Lily O'Sullivan
143 W 120th Str
New York, NY 10011

Lily S O'Sullivan
143 W 20th St, Apt 10N
New York, NY 10011

Linda Bublitz
1212 3rd St NE
Watertown, SD 57201

Linda Daigle
7539 Holley Circle Unit B
Panama City, FL 32408

Linda Lee
2621 Old Highway 431 2621
Owens Cross Roads, AL 35763

Linda Marie Bublitz
1212 3rd Ave NE
Watertown, SD 57201

Linda White

8520 Gulf Blvd Apt 11
Navarre, FL 32566

Lindsey Owen
66 Tamarack Hill Road
Morrisville, VT 05661

Lisa Cummins
20868 Solstice Dr
Bend, OR 97703

Lisa Cummins
20868 Solstice Dr.
Bend, OR 97703

Lisa H Sutton
5092 Frink School Road
La Grange, NC 28551

Lisa Nichols
3 Water Way #402
North Palm Beach, FL 33408

Lisa Sutton
5092 Frink School Road
La Grange, NC 28551

Littler Mendelson P.C.
PO Box 45547
San Francisco, CA 94145-0547

Llyods Aviation Services, Inc.
PO Box 52
C.J. Lloyd Airport of the Valley
AI2640 Angullia

Lonseal, Inc.
928 E. 238th Street
Carson, CA 90745

Lord Nelson Hotel & Residences
Lord Nelson Drive
Dutchman Bay Saint George Antigua
Antigua and Barbuda

Lorena Vasquez
2500 Parkview Dr. #1406
Hallandale, FL 33009

Lori Ann Baron

801D Mountain Avenue
Springfield, NJ 07081

Lori Ann Baron
801D Mountain Ave
Springfield, NJ 07081

Louis Moreno
4549 Estates Cir
Westlake, FL 33470

Lucas Noah Burstiner
1452 Bent Tree Dr
Wesley Chapel, FL 33543

Lucia Pitter
2 Clifton Lane
White Plains, NY 10605

Lucido Lily Mayloretohimoc
1302 Lake Point Ave
Zachary, LA 70791

Luis Guerrero
60-80 67th Ave
Ridgewood, NY 11385

Luke Polak
2394 SW Strawberry Terrace
Palm City, FL 34990

Lydia Atkins
298 Lake Monterey Cir.
Boynton Beach, FL 33426

Lynn Thacker
2598 Honey Run Rd
Dayton, VA 22821

Lynne A Eckardt
55 Maple Road
Brewster, NY 10509

Lynne Katulka
101 Alden Ave
Enfield, CT 06082

M Sharpless Trucking
1646 Lanefield Rd.
Warsaw, NC 28398

Macey Anna Johnson
249 Woodland St
West Boylston, MA 01583

Mack II, Inc.
3421 Dogwood Drive
Atlanta, GA 30354

Macon Bibb County Tax Commisioners Offic
188 3rd Street
Macon, GA 31201

Maite Carolina Garcia
4320 Golf Club Lane
Tampa, FL 33618

Management Aviation Services
20582 SW 2nd St
Hollywood, FL 33029

Mankiewicz Coatings, LLC
1200 Charleston Regional Pkwy
Charleston, SC 29492

Marayda JeanCharles
10536 Meadowrun Dr
Lithia, FL 33547

Marc Dworkin
12 Sara Kathryn Way
Waldwick, NJ 07463

Marc Landry Djamou
20 Vinebury Ln
Coatesville, PA 19320

Marcellin Merancienne
PO Box 35804
St. Croix, VI 00841

Marcin Piwecki
ul. Sobieskiego 111B/1
62-030 Lubon Poland

Marcio Felipe Rodrigues Dos Santos
138 Servia Dr
Saint Johns, FL 32259

Marcio Felipe Rodrigues dos Santos

9047 San Jose Blvd
Jacksonville, FL 32257

Marcus L. Sutton
5092 Frink School Road
La Grange, NC 28551

Marcus Marvin Leece
3960 Ashford St
White Lake, MI 48383

Marcy Rutemiller
2031 Huntswood Drive
Gambrills, MD 21054

Maren Rieger
3545 Grandview Parakway, Apt 339
Birmingham, AL 35243

Margaret Lawrence
PO Box 9702
St Thomas, VI 00801

Margaret Leblanc
7 Prospect Street Apt 7A
Caldwell, NJ 07006

Maria Acosta
18147 Paradise Point Dr.
Tampa, FL 33647

Maria Barnes Hill
130 Apple Lane
Glover, VT 05839

Maria Fernandez Payan Jimenez
2700 Nature Walk, Apt #313
Wesley Chapel, FL 33543

Maria Hillabarnes
130 Apple Lane
Glover, VT 05839

Maria J Rojas
1479 SW 159th Terr
Hollywood, FL 33029

Maria Lidia Luciano
18 Valentine St., Apt. 1
Waterbury, CT 06708

Maria Lizcano
4790 Stonebriar Dr
Oldsmar, FL 34677

Maria Mesa
4644 NW 94 Place
Doral, FL 33178

Maria Sisti
23 Robertson Way
Lincoln Park, NJ 07035

Maria T. Brito Gomez
Urbanizacion Toribio Piantini Calle 4#49
San Francisco De Maconiz
Republica Dominica

Marie Guilene Morney
400 East Harrison Street, Apt #1312
Tampa, FL 33602

Marie J Magras Baker
PO Box 7937
St Thomas, VI 00801

Marietta Marietta
191 Oceanview Drive
Saint Augustine, FL 32080

Marina Lebo
22048 Martella Ave
Boca Raton, FL 33433

Marion Oliver
2222 Sandy Point Lane
Mount Pleasant, SC 29466

Marjorie Rawls Roberts, Pc
PO Box 6347
St Thomas, VI 00804-6347

Mark Boyle
2515 SW 35th Place, Apt 216
Gainesville, FL 32608

Mark Brown
616 N Peace Haven Road
Winston Salem, NC 27104

Mark Fernandez
920 Robert Street
New Orleans, LA 70115

Mark Fitzgerald
1902 Surf Ave
Belmar, NJ 07719

Mark Halal
1675 S Adelle Ave
Deland, FL 32720

Mark Laird
6305 Indian Creek Drive Apt 3F
Miami Beach, FL 33141

Mark Mastroberti
71 Leedsville Drive
Lincroft, NJ 07738

Mark McFann
27081 Sun Aqua Lane
Bonita Springs, FL 34135

Mark Miller
165 Franklin Street
West Rutland, VT 05777

Mars Regional
13960 NW 60 Ave
Hialeah, FL 33014

Marsh USA, Inc.
PO Box 846015
Dallas, TX 75284-6015

Martin Joseph Mannion
16378 61st Pl N
Loxahatchee, FL 33470

Mary Allison Hudson
602 W. Farriss Avenue
High Point, NC 27262

Mary Elizabeth McNabb
755 Sawyer Drive
Summerland Key, FL 33042

Mary Helen Pyne
201 SW Joan Jefferson Way Apt 201

Stuart, FL 34994

Mary Umbreit
1621 Hawkins Cove Drive
Jacksonville, FL 32246

Maryann Legaspi
89-19 Desarc Road
Ozone Park, NY 11417

Mason Frederick SAin
705 Armour Drive
Lake Havasu City, AZ 86406

Master ConcessionAir - MCO, LLC
5727 NW 7th Street, Suite 97
Miami, FL 33126

Master Concessionair LLC
5727 NW 7th Street Suite 97
Miami, FL 33126

Matheson Tri-gas
PO Box 845502
Dallas, TX 75284-5502

Matt Welsh
35 Cedar Point Rd Unit F
Sandusky, OH 44870

Matthew Drybeard
1006 Hyland Ln.
League City, TX 77573

Matthew J Hetrick
13256 Broadhurst Loop
Fort Myers, FL 33919

Matthew McNeff
10947 S. Kelso Dune Drive
South Jordan, UT 84009

Matthew Richard Sardo
2020 Dixon Lane
Saint Simons Island, GA 31522

Matthew Simon
8470 Belle Meade Dr
Fort Myers, FL 33908

Matthew Taylor
Marsh Harbour Bahamas

Matthew Wiley
13072 Garden Creek Lane
Northport, AL 35473

Mauricio Sebastian Sani Escalante
El Condado MZ 14-1 V 8
Daule, Ecuador 091910 Ecuador

Maxine Rene
3259 SE 87th Ave
Portland, OR 97266

MBC Concessions, Inc.
PO Box 796
Sagamore Beach, MA 02562

MBC Concessions, Inc.
3485 N Desert Drive, Bldg 2 - Suite #107
East Point, GA 30344

McKinney, Bancroft & Hughes
Mareva House 4 George Street
PO Box N-3937
Nassau Bahamas
NY 14115-3600

McKiver Brown
206 Beachwood Road
Walterboro, SC 29488

McSween Taxi Services
Verlon McSween
Box 3569
Frederiksted, VI 00841

Megan Gulledge
10039 Tween Waters St
Clermont, FL 34715

Megan Schrack
520 Needle Blvd
Merritt Island, FL 32953

Meghan Hopkins
1 McAllister Avenue
Norwalk, CT 06854

Mekyla Zoe Phillips
18060 Arbor Crest Dr
Tampa, FL 33647

Melinda Arkin
14 Country Hollow Drive
Amawalk, NY 10501

Melissa Burgan
1134 New York Ave
Dunedin, FL 34698

Melissa Landrum
21539 Cedar Cove
Katy, TX 77450

Melissa Pedroza Cadena Ospino
320 Shadeland Ave
Drexel Hill, PA 19026

Melissa Peroza Cadena Ospino
320 Shadeland Ave.
Drexel Hill, PA 19026

Melissa Rosario
4013 Little Princesse
Christiansted, VI 00820

Melvin Cruz Dominguez
Calle Interior 2 #108
Urbanizacion la Terraza
Santiago 51000 Dominican Republic

Mercer Investments, LLC
21875 Network Place
Chicago, IL 60673-1218

Merle Plank
5048 5720 Ln
Olathe, CO 81425

Merrick R Watson
PO Box 3099
Road Town, Tortola, VG1110
British Virgin Islands

Metro Parts, Inc.
566 Aviator Drive
Fort Worth, TX 76179

Michael Andrew Sweitzer
12127 Mall Blvd Ste A #195
Victorville, CA 92392

Michael Dominello
4120 Cass Ave, Apt #4
Detroit, MI 48201

Michael George
208 NE 12th Ave
Fort Lauderdale, FL 33301

Michael Hamilton
7265 W Judy Lane
Peoria, AZ 85382

Michael Harden
58 Martinique Ave
Tampa, FL 33606

Michael Healy
8160 Torres St.
Navarre, FL 32566

Michael Labaugh
642 Reserve Drive
Pawleys Island, SC 29585

Michael Lobucar
18034 Ventura Blvd #333
Encino, CA 91316

Michael Malone
70 W Champions Blvd
Rogers, AR 72758

Michael Mauldin
1720 Pacific Beach Drive #1
San Diego, CA 92109

Michael Miehe
ESG Aerosystems
7100 Airport Rd
Melbourne, FL 32904

Michael Paelmo
10824 Tea Olive Ln,
Boca Raton, FL 33498

Michael Sabacinski

369 Paddock Dr W Apt B2
Savoy, IL 61874

Michael Stroud
45 Queens Folly Rd. Apt 537
Hilton Head Island, SC 29928

Michael Wheeless
2603 Woodbridge Trail
Mansfield, TX 76063

Michela Valente
501 E 74th Street,  #5F
New York, NY 10021

Michelle Cherise Powell
1121 Jennings Station Road
Saint Louis, MO 63137

Michelle Gutierrez Rivera
HC67 Box 1335
Bayamon, PR 00956

Michelle Stevens
702 Pruitt Dr
Saint Petersburg, FL 33708

Michelle Stevens
702 Pruitt Dr
Saint Petersburg, FL 33708

Michelle Weiss
260 Moreau Lane
Severna Park, MD 21146

Miguel Smith
PO Box 2735
Christiansted, VI 00822

Mika Sajouste
530 Powder View Dr
Ruskin, FL 33570

Million Air Tallahassee
3254 Capital Circle, SW
Tallahassee, FL 32310

Ministry of Finance, Industry & Planning
Mr. Ambrose M.J. Sylvester
Government Headquarters, Kennedy Avenue

Roseau, Commonwealth of Dominica

Ministry of Public Utilities,
Civil Aviation & Transport
Utility Drive
Cassada Garden, St. John's, Antigua

Misty Varvil
304 S Hampton Dr
Conway, AR 72034

Mobile Airport Authority
8400 Airport Blvd
Attn: PFC Remittance
Mobile, AL 36608

Mobile Mini, Inc.
PO Box 650882
Dallas, TX 75265-0882

Molly Modzelewski
1060 Pine Isle Lane
Naples, FL 34112

Monica Plexico
2321 Marsh Lake Court
Charleston, SC 29414

Monica S Emerick
4435 SE Francis St
Portland, OR 97206

Monica Toomer
1029 SE 25th Ave
Homestead, FL 33035

Monroe Aerospace
399 East Drive
Melbourne, FL 32904

Morrow NDT Services LLC
104 Spring Meadow Dr.
Springtown, TX 76082

MR Robert Bifano
121 Falcon Lane
Archbald, PA 18403

Mr. Jeanty Douchene
9800 NW 47th Dr

Coral Springs, FL 33076

Mr. Lucien Utojert
5968 NW 19th Ct
Fort Lauderdale, FL 33313

MRO ATeam LLC
3048 Indian River Dr. NE
Palm Bay, FL 32905

Ms. Light Wright
3770 Highway 297A
Cantonment, FL 32533

Myrtle Milton
509 S Merriman Rd
Georgetown, SC 29440

M lissa Camboulives
Residence Les Colombier Saint Barthelemy
Guadeloupe 97133 Cambodia

Nalini Bhup
18 Shaw Road
Dorchester, ON NOL1G4 Canada

Nancy A Morales Rivera
17316 SW 33 CT
Miramar, FL 33029

Nancy Vinal
117 Newfield St
Saint Simons Island, GA 31522

NASDAQ QMX Corproate Solutions LLC
c/o Wells Fargo Bank, N.A.
Lockbox 11700
PO Box 8500
Philadelphia, PA 19178-0700

Naseem Paruk
9576 Clarkwild Pl
Seffner, FL 33584

Nassau Airport Development Company
PO Box AP-59229
Pindling International Airport Bahamas

Nassau Airport Development Company
PO Box AP59229

Nassau, Bahamas

Nassau Airport Development Company Ltd.

Nassau Flight Services Limited
PO Box AP-59203
Nassau Bahamas

Natalie Sutherin
24 Jade Dr, Unit 6
Key West, FL 33040

Natalies Candy Jar
Melshire - DFW
12655N Central Expwy Ste 710
Dallas, TX 75243

National Aerospace Group
928 36th Court SW
Vero Beach, FL 32968

National Car Rental
PO Box 801770
Kansas City, MO 64180

National Health Insurance
PO Box 698
Road Town Tortola VG1110
Virgin Islands (British)

NAV Canada
Attn: Accounts REceivable
PO Box 9632, Station "T"
Ottawa ON K1G 6H1 Canada

Navblue Inc.
295 Hagey Blvd, Suite 200
Waterloo ON N2L 6R5 Canada

Nazar KhamRayev
3930 S. Roosevelt Blvd Apt 210
Key West, FL 33040

NDT Solutions, Inc.
4044 N 30th Ave., Suite 402
Hollywood, FL 33020

New Endeavours Inc.
dba Flightline Training Services
19 Ivan Ave.

Caledon East, L7G-1C1 Canada

New Orleans Airline Consortium LLC
Michele Watson - Finance Manager
PO Box 20105
New Orleans, LA 70141

New Orleans Aviation Board
PO Box 20007
Attn: Dir of Aviation
New Orleans, LA 70141

Newark Element 14
33190 Collection Center Drive
Chicago, IL 60693-0331

Newgen Business Solutions, Inc.
14500 N Northsight Blvd Suite 207
Scottsdale, AZ 85260

Newslink of Tampa, LLC
6910 NW 12th St
Miami, FL 33126

Niana Celestine
1300 Tribute Center Drive, Apt 274
Raleigh, NC 27612

Nicholas Fox
The Medi-Center-Collins
117 Collins Avenue
Exuma Bahamas

Nicholas Maciulis
1901 NE 26th Drive
Wilton Manors, FL 33306

Nicola Killen
4427 Silverwood Dr
Houston, TX 77035

Nicolas Maguina
4644 NW 94 Place
Doral, FL 33178

Nicole Geehr
59 Solana Rd
Ponte Vedra Beach, FL 32082

Nicole Geehr

59 Solana Rd
Ponte Vedra Beach, FL 32082

Nicole Jimenez
870 E 10th Ave
Hialeah, FL 33010

Nicole Thevenet
3080 N Oakland St
Arlington, VA 22207

Nidhy Varghese
51 Du Pont Circle
Sugar Land, TX 77479

Nikita Lashandria Mullings
9924 Azalea Bloom Way Apt 312
Riverview, FL 33578-4636

Nirali Atul Patel
3731 Foxfire Place
Martinez, GA 30907

Noah Robertson
PO Box 7918
Jackson, WY 83002

Nora Miller
375 Sylvan Drive
Winter Park, FL 32789

Nordic Aviation Capital
DAC Garden International Offices
Henry Street
Limerick V94 4D83 Ireland

Norman H Trotz Jr
25 Newfield St 2nd Fl
East Orange, NJ 07017

Nuellora Popo
36-1010 Rabbit Hill Rd SW
Edmonton, AB T6W4G7 Canada

NYCO America, LLC
87 Amlajack Way
Newnan, GA 30265

Occupational Health Centers of SW, P.A.
PO Box 82549

Atlanta, GA 30354-0549

Ohio Bureau of Workers' Compensation
BWC State Insurance Fund
Corporate Processing Department
Columbus, OH 43271-0977

OHM Concessions Group, LC
4482 Woodson Rd
Saint Louis, MO 63134

OHM Concessions Group, LC
2430 Airport Blvd #225
Office #144
Pensacola, FL 32504

Olivia Robertson
404 47th Street NE
Washington, DC 20019

Oluwatosin Olumide
1008 E Haines Str
Philadelphia, PA 19138

Omaha Airport Authority
4501 Abbott Drive, Suite 2300
Omaha, NE 68110

Orocovis Petroleum Corp.
PO Box 79895
Isla Verde Station
Carolina, PR 00984-9895

Ortiz Cleaning Services
PO Box 4024
Guaynabo, PR 00970

OTG MCO Venture II, LLC
352 Park Ave South 10th Flor
New York, NY 10010

Pagua Bay House
Pagua Bay, Dr. Nicholas Liverpool Hwy
Dominica Marigot

Pamela Burton
PO Box 223325
Christiansted, VI 00822

Pamela Kenny

21019 Sun Haven Dr
Katy, TX 77449

Pamela Kenny
6426 Diamond Rock Dr.
Katy, TX 77449

Pamela Lewis
2717 S King Str., #203
Honolulu, HI 96826

Pamela Reynolds
1 Willeford Dr
Savannah, GA 31411

Pan Am International Flight Academy
PO Box 660920
Miami, FL 33266-0920

Pan American Tool Corporation
5990 NW 31st Avenue
Fort Lauderdale, FL 33309-2208

Paola Vargas
4525 Barnstead Dr
Riverview, FL 33578

Pappas Restaurants, Inc.
PO Box 41567
Houston, TX 77241

Paradies Lagardere
PO Box 734110
Dallas, TX 75373-4110

Paradise Plumbing & Air Conditioning
260 SW 21st Terrace
Fort Lauderdale, FL 33312

Partsbase Inc.
5401 Broken Sound Blvd NW
Boca Raton, FL 33487

Passenger Armstrong
5628 Thomas Avenue
Philadelphia, PA 19143

Pat Mighetto Stanley
2219 Spyglass Ln
El Cerrito, CA 94530

Patricia Gasque
2104 Callway Drive
The Villages, FL 32162

Patricia Gratz
23535 Waverly Cir.
Venice, FL 34293

Patricia Mueller
Frauenstrasse 11
80469 Munich Germany

Patricia Simonetta
134 Azalea Street
Tavernier, FL 33070

Patrick Andrew Golden
603 Savannah River Drive
Summerville, SC 29485

Patrick Dorsette
Georgetown Exuma Bahamas

Patty Oriol-Williams
1331 East 57th Street
Brooklyn, NY 11234

Paul Cristian
Moca Doina No. 8, BL PC63, AP6
Oradea, Bihor, Romania

Paul Douglas Baldwin
110 Hawthorne Landing Drive
Goose Creek, SC 29445

Paul Hassel
545 Caroline Drive
Vero Beach, FL 32968

Paul Nettles
1418 Glenmore Dr.
Cantonment, FL 32533

Paul Seuffert
16773 Port Royal Circle
Jupiter, FL 33477

Paul Shumate
13230 Fieldstone Way

Gainesville, VA 20155

Pauline Lewis
6316 Arch Street Place
Madison, AL 35758

Payflex Systems USA, Inc.
10802 Farnam Drive, Suite 100
Omaha, NE 68154

PDM Aviation, LLC
2755 Paddock Road
Weston, FL 33331

Pearlita Gaskin
1031 NW 23rd Terrace
Fort Lauderdale, FL 33311

Pedro Ceron
3226 Nautial Place South
Saint Petersburg, FL 33712

Pegah Pourgolafshan
11 Hearthstone Crescent
Richmond Hill, ON L4B 3E3 Canada

Pensacola International Airport
2430 Airport Blvd, Suite 225
Pensacola, FL 32504-8964

Perez of Florida, Inc.
ZaZa Cuban Cafe/MCO Airport
PO Box 2066
Winter Park, FL 32790

Perfect Integrated Solution
PMB 115
100 Grand Paseo Blvd., Ste 112
San Juan, PR 00926-5955

Petagaye Daley-Savage
PO Box 2273
Road Town Tortola VG1110
Virgin Islands (British)

Peter A Weil
3608 W Santiago St.
Tampa, FL 33629

Phil Gordon

16841 Rose Apple Drive
Delray Beach, FL 33445

Phillip Darab
1010 Croton Dr
Alexandria, VA 22308

Phillip Quinn
4822 Lake Milly Drive
Orlando, FL 32839

Phyllis Abdulraheem
2121 Massachusetts Ave Unit 119
Toms River, NJ 08755

Piedmont Propulsion Systems, LLC

Piedmont Propulsion Systems, LLC
4400 Lansing Drive
Winston Salem, NC 27105

Piedmont Propulsion Systems, LLC
PO Box 896611
Charlotte, NC 28289-6611

Piedmont Triad Inter'l Airport
1000 A Ted Johnson Parkway
Greensboro, NC 27409

Pierre Olivier Forest Hivon
455 11E Rang
Sainte-Marcelline de Kildaire
Quebec, Canada J0K 2Y0

Pitney Bowes
Global Financing Services LLC
PO Box 371896
Pittsburgh, PA 15250-7896

Plane Sciences Inc.
205 Catherine Street, Suite 400
Ottawa ON K2P 1C3 Canada

Planitas Airline Systems
Plaza 256 Suite B
Blanchardstown Corp. Park 2
Dublin 15 Ireland

Popeye's Ice Factory
PO Box 943

Quebradillas, PR 00678

Portfolio Legal Services, LLC
Cira Centre
2929 Arch Street, Suite 1800
Philadelphia, PA 19104

Powercom
2511 NW 16th Lane Suite #8
Pompano Beach, FL 33064

PPG Aerospace-PRC Desoto Int'l
PO Box 534985
Atlanta, GA 30353-4985

Precision Electronics
5000-A Clark Howell Hwy
Atlanta, GA 30349

Prime Security & Technologies
PMB 97
PO Box 607071
Bayamon, PR 00960-7071

Primeflight Aviation Services, Inc.
3 Sugar Creek Center, Suite 450
Sugar Land, TX 77478

Procurify Technologies Inc.
500-455 Granville Street
Vancouver BC V6C1T1 Canada

ProHealth
3298 Summit Blvd #33
Pensacola, FL 32503

Prospect Airport Services, Inc.
2130 S. Wolf Road
Des Plaines, IL 60018

PSA Airlines, Inc.
1000 Rosedale Ave
Middletown, PA 17057

Public Treasury Bahamas

Public Treasury Eleuthera
Bahamas

Pure Water Parthers, LLC

PO Box 24445
Seattle, WA 98124

Qualcal Metrology Services
5860 Park Vista Cir Ste 202
Keller, TX 76244

Quality Products
PO Box 193123
San Juan, PR 00919

Quiznos Restaurants Ltd
Linden Pindling International Airport
Nassau Bahamas

R&C Management, Inc.
PO Box 39715
Fort Lauderdale, FL 33339

R&C Management, Inc.
2641 W. 81 St.
Hialeah, FL 33016

Rachael Dreibelbis
2908 Terrain Lane
Austin, TX 78731

Rachel Knight
6360 Aragon Way #306
Fort Myers, FL 33966

Rackspace
PO Box 730759
Dallas, TX 75373-0759

Rainford B Legair
1 Aeropost Way, EIS
Miami, FL 33206

Rajuan Howard
201 S Arrawana Ave
Tampa, FL 33609

Ralf Mueller
2516 Eldorado Pkwy
Cape Coral, FL 33914

Ramon E Rivera Acosta
105 Tumbleweed Cour
Madison, AL 35758

Randall Haase
109 California Ave
Moncks Corner, SC 29461

Randy Eaton
315 Silent Bluff Drive
Summerville, SC 29486

Raphael Perez
9900 SW 70th Avenue
Miami, FL 33156

Raven Smart
12397 Another Way
Pensacola, FL 32506

Raymond Marion Smith
8403 Westmoreland Lake Drive
Cornelius, NC 28031

ReadyFlight LLC
PO Box 171132
Arlington, TX 76003

Rebecca Bannister
2002 Cynthia Dr.
Tallahassee, FL 32303

Reed Business Information Inc.
28428 Network Place
Lockbox No. 28428
Chicago, IL 60673-1824

Reed Hutcheson
3130 Juniper St., Unit A
San Diego, CA 92104

Regional Airline Support Group
3550 NW 126 Avenue
Coral Springs, FL 33065

Regional Avionics Repair LLC
72-230 Woburn Court
Thousand Palms, CA 92276

Regional One, Inc.
CL 600085
PO Box 24620
West Palm Beach, FL 33416

Rene M Haas
82 Wentworth Ln
North Chatham, MA 02650

Rene M Haas
82 Wentworth Ln
North Chatham, MA 02650

Renee Cassese
2938 Boxwood Grove Row
Wesley Chapel, FL 33543

Resa Airport Data Systems
16 Rue Augustin Fresnel
P.A. de la Bretonniere
85600 Montaigu Vendee, France

Reynaldo Lopez
6738 NW 192nd Lane
Hialeah, FL 33015

Rhonda C. Schnell
4708 Fort McHenry Parkway
Glen Allen, VA 23060

Rhonda Glasgow
Ministry of Finance
BVI Government Road Town
Tortola VG1110 Virgin Islands (British)

Rhonika Odrianna
12 The Terrace
Rutherford, NJ 07070

Rhonika Odrianna Roberts
12 The Terrace
Rutherford, NJ 07070

Ricardo Javier Rojas
1820 N Corporatae Lakes Blvd Unit 105
Fort Lauderdale, FL 33326

Ricardo Mazalan
Carrera 1 No 68-15
Bogota - Colombia

Richard Angle
54 Fiske Road
Wellesley Hills, MA 02481

Richard Davis
2823 Mancina St
West Melbourne, FL 32904

Richard Hollenbaugh
2804 Case St
Bozeman, MT 59718

Richard Hudson
3804 Garfield St NW
Washington, DC 20007

Richard McCarty
294 Raven Rock Road
Arlington, VT 05250

Richard W Watson
3623 W Tampa Cir
Tampa, FL 33629

Richard William Matacchiero
139 Fordham Road
Valatie, NY 12184

Richards Legal Group
55 Miracle Mile, Suite 310
Miami, FL 33134

Rick Salway
2033 Beach Blvd
Point Pleasant Beach, NJ 08742

RIngCentral, Inc.
20 Davis Drive
Belmont, CA 94002

Robert Gallant
5842 Barnstable Ct
Indianapolis, IN 46250

Robert Ledet
412 Memre Ln
Borger, TX 79007

Robert Lorek
3297 Heathland Way
Mount Pleasant, SC 29466

Robert Lorek

3297 Heathland Way
Mount Pleasant, SC 29466

Robert Louis Swanson
5587 Edna Way
Eugene, OR 97402

Robert Ott
3663 Gable Landing Lane
Spring, TX 77386

Robert Sawyer
252 Mornign Star Drive
Huntsville, AL 35811

Robert Sawyer
252 Morning Drive
Huntsville, AL 35811

Robert Silvay
1165 Edgewood Road
Lake Forest, IL 60045

Robert William Bales Clark
52 Eastman Crescent
Red Deer Alberta AB T4R1Y3 Canada

Roberto Barca
412 Copperfield Lane
Metuchen, NJ 08840

Roberts & Roberts Aircraft Service LLC
10441 Stoneside Trl
Fort Worth, TX 76244

Roberts Oxygen Company, Inc.
PO Box 5507
Rockville, MD 20855

Robertson Riviere
1 Placid Lane
Willingboro, NJ 08046

Robyn Melvin
2850 N Palm Aire Drive, Apt 301
Pompano Beach, FL 33069

Rodrigo Bazan
5515 Lake Tern Court
Coconut Creek, FL 33073

Roger Bliesner
2495 NW 2nd St
Bend, OR 97703

Roger Bliesner
2495 NW 2nd Str
Bend, OR 97703

Roger D Jr Pinton
4034 Landfall Dr
Pensacola, FL 32507

Roger Zedicher
601 Overland Trail
Southlake, TX 76092

Roman Gutkovich
421 Brown Street
Little Rock, AR 72205

Roman Kadun
1150 Hungryneck Blvd, Ste C-172
Mount Pleasant, SC 29464

Ronald Green
137-06 224th Street
Laurelton, NY 11413

Ronald Munoz
Cra 77 i No 70 a 71 sur barrio
Bosa Pablo VI en Bogota Colombia

Rosa Rynard Piroozi
20117 Umbria Hill Dr
Tampa, FL 33647

Roseann Stahl
408 Enterprise Dr
Bradford, IL 61421

Rosenfeld Stein Batta P.A. Trust Account
21490 West Dixie Highway
Miami, FL 33180

Ross Paul Lederer
129 Lodges Lane
Bala Cynwyd, PA 19004

Rota Technology Inc.

```
100 Rialto Place #711
Melbourne, FL 32901

Roy Rivera
Queens High way Lower Bogue
North Eleuthera, Bahamas

RSM US LLP
5155 Paysphere Circle
Chicago, IL 60674

Ruth Daugherty
684 Hamlet Circle
Goose Creek, SC 29445

Ruth Daugherty
684 Hamlet Circle
Goose Creek, SC 29445

Ruth Fullmer
1095 Lassen Drive
Menlo Park, CA 94025

Ryan Paul Seuffert
16773 Port Royal Circle
Jupiter, FL 33477

Ryan Pierce
2554 Tortuga Lane
Fort Lauderdale, FL 33312

Ryan S. Moore
2028 Kings Gate Lane
Mount Pleasant, SC 29466

Ryan W Saja
112 Stewartsville Road
Stewartsville, NJ 08886

Ryan Yarde
90B Confederate Avenue
Bluffton, SC 29910

Rynn's Luggage
PO Box 378
404 Thorm Street
Sewickley, PA 15143

S&T Snackette
PO Box 2930
```

Kingshill, VI 00851

S+J Carolina Scale Co., Inc.
1236 Barkley Road N
Statesville, NC 28677

S3rus, Inc.
9200 Limoncillo Drive
Austin, TX 78750

Sabena Technics DNR
Aeroport de Dinard-Pleurtuit-Saint Malo
B.P 90154 - 35801 Dinard cedex France

Sabra Middleton
1900 NW 45th Ct
Tamarac, FL 33309

Safety-Kleen
PO Box 975201
Dallas, TX 75397-5201

Safran Electronics & Defense, Avionics
USA, LLC
3184 Pullman St
Costa Mesa, CA 92626

Safran Landing Systems
2515 N Beltline Road
Grand Prairie, TX 75050

Sakendriak K Morre
1900 NW 45th Ct
Tamarac, FL 33309

Sakir Ali
20851 Johnson St., Suite 113
Hollywood, FL 33029

SAL Aerospace Technologies, Inc.
11990 SW 128th Street
Miami, FL 33186

SallyMae McKenzie GGT - ATO
Bahamas

Samantha Neville
13 Barony Ln
Hilton Head Island, SC 29928

Samuel Nieves
PO Box 7937
St Thomas, VI 00801

Sandie Hilton
PO Box 8357
St Thomas, VI 00801

Sandra Barron Phillip
14803 Winston Falls In
Humble, TX 77396

Sandra Deangelus
3551 N Ozark Avenue
Chicago, IL 60634

Sandra Price
408 Sycamore St.
Bay Saint Louis, MS 39520

Sandra Santiago
8004 Tierra Verde Drive
Tampa, FL 33617

Sandra Schreiber
4073 NE Moon River Circle
Jensen Beach, FL 34957

Sandra Schreiber
4073 NE Moon River Circle
Jensen Beach, FL 34957

Santarey Services
5900 Isla Verde Ave Suite 2-358
Carolina, PR 00979

Saprecia Jefferson Collins
1908 Croydon Dr
Tallahassee, FL 32303

Sara Edmondson
19901 Arbor Path Pl.
Lutz, FL 33559

Sara Zerman
2560 Vail Avenue
Charlotte, NC 28207

Sarah Briggs
170 SE 7th Street #3

Deerfield Beach, FL 33441

Sarah Feeney
9551 Sunbelt St., Apt 303
Tampa, FL 33635

Sarah Jessica Szostak
3977 El Cajon Beach Rd.
Alpena, MI 49707

Sarah Parker
169 Tarheal Drive
Washington, NC 27889

Sarah Wegiel
148 Farm Hill Rd
Leominster, MA 01453

SAS Management
dba Fudruckers
PO Box 16014
Washington, DC 20041

SAS Management Inc.
dba Fudruckers
20610 Rosewood Manor Sq.
Ashburn, VA 20147

Savannah Airport Commission
Attn: PFC Remit
400 Airways Ave.
Savannah, GA 31402

Saxon Business Systems
PO Box 734672
Dallas, TX 75373-4672

Saywell International
3700 North 29th Avenue, Unit 101
Hollywood, FL 33020

SC Department of Revenue
Corporate Income Tax Payment
Columbia, SC 29214-0007

Scott Miller
126 Lullwater Way
Huntsville, AL 35811

Scott Schrader

5729 Lebanon Rd, Ste 144
Frisco, TX 75034

Seabury Inter'l Corporate Finance LLC
1350 Avenue of the Americas
New York, NY 10019

Sebastian Gutierrez
302 W General Stewart Way Apt 14A
Hinesville, GA 31313

Security 101 Holdings, LLC
1450 CentrePark Blvd
West Palm Beach, FL 33401

Security Services (Bahamas) Ltd.
dba Stapledon Gardens
PO Box N 4499
Nassau Bahamas

Sergey Lisenkov
18216 Stillwell Ln
Tampa, FL 33647

Sergio Roman
25 22nd St SE
Mason City, IA 50401

Servair Genera & Commercial Aviation Ser
c/o Gustavo Mejia
Ricart No. 93 Plaza Plantini 2DO PISO
Santo Domingo

Servicore G.S. Corp.
3630 E 10th Ct
Hialeah, FL 33013

SGS Rentals Inc.
3630 East 10th Court
Hialeah, FL 33013

Shakerah C Brown
95-2047 Waikalani Pl D104
Mililani, HI 96789

Shakerah C Brown
95-2047 Wailalani Pl D104
Mililani, HI 96789

Shalon Dailey

2400 Orchid Ct SE
Ada, MI 49301

Shannon Bartlett
646 Clarence Ave
Oak Park, IL 60304-1000

Shari L Matthews
712 Branch St
Florence, AL 35630

Sharon Schwindler
10102 Arbor Run Dr.
Tampa, FL 33641

Sharon Ware
TGI Fridays - Store #1935
Atlanta Restaurant Partners
1760 Peachtree Street, Suite 200
Atlanta, GA 30309

Shawn Kunde
2089 Cornell Rd
Middleburg, FL 32068

Sheila McArthur
5624 Celebration Way
Leesburg, FL 34747

Shelby Peterson
613 Pershing Drive
North Augusta, SC 29841

Shelly McCoy
158 Kimberly lane
Huntsville, AL 35810

Shivonne N Ayala
2022 Avenida Artana
Chula Vista, CA 91913

Shobha Singiresu
1155 Pine Street #12S
San Francisco, CA 94109

Shredpro US Ltd
dba Proshred Secuirty
3702 131st Avenue N
Clearwater, FL 33762

Shreyas Bellur
7900 SW 77th Avenue
Miami, FL 33143

Shuang Yang
1115 E Twiggs St Apt #0815
Tampa, FL 33602

Shweta Shweta
4784 San Martino Dr.
Wesley Chapel, FL 33543

Sidney Hart
Taxi #2
Treasure Cay Bahamas

Signature Flight Suppoert
PO Box 402458
Atlanta, GA 30384-2458

Silvia Majercakova Albertova
Medena 9
Rovinka 90041 Slovakia

Sima Afrashteh
4186 Memorial Parkway SW Unit A
Huntsville, AL 35802

Sima Afrashteh
2292 Chapel Hill Rd.
Birmingham, AL 35216

Sita Inc.
PO Box 26212
Network Place
Chicago, IL 60673-1262

Sita, Inc.
26212 JPM Chase - Lockbox Processing
131 S. Dearborn St.
Chicago, IL 60603-5517

Sky Aerospace Engineering, Inc.
4219 Lindy Circle - Hangar 435
Orlando, FL 32827

Sky Mart Sales Corp.
PO Box 522007
Miami, FL 33152

Smart Cooling Air Conditioning
13230 SW 132nd Ave, Suite B-27
Miami, FL 33186

Smarthis, LLC
2625 Weston Road, Suite D
Fort Lauderdale, FL 33331

Soani Moreno
1708 Morning Ln
Columbia, SC 29223

Social Security Board
BVI Government Administration Building
Virgin Gorda, Virgin Islands (British)

Sodik Zikiryaev
924 Emma St 101
Key West, FL 33040

Soibel Almora
10033 NW 127 Terrace
Hialeah Gardens, FL 33018

Solo Graphix, LLC
PO Box 880
Maurice, LA 70555-0880

Soneil Estime
7704 Aberdeen St Apt 2S
Chicago, IL 60620

Sophia Schlauch
10980 Oak Street NE, Unit #1105
Saint Petersburg, FL 33716

Southern Cross Aviation
1120 NW 51st Court
Fort Lauderdale, FL 33309

SSI (U.S.) Inc.
dba Spencer Stuart
PO Box 98991
Chicago, IL 60693

St Christopher Air & Sea Port Authority

Staples
PO Box 105748
Atlanta, GA 30348-5748

Staples Print Solutions
4205 S 96th St
Omaha, NE 68127

Starline Systems, Inc.
545 Third St.
Manhattan Beach, CA 90266

Starz Hotel
Constant 38
St Thomas, VI 00803

State of Texas Comptroller/Comtroller
of Public Accounts
PO Box 149359
Austin, TX 78714-9359

Stefan Zdravkovic
900 NE 18th Ave Apt. 403
Fort Lauderdale, FL 33304

Stellar Partners Inc.
PO Box 7400007564
Chicago, IL 60674-7564

Stephanie M Allen Lilly
1962 Downing Place
Palm Harbor, FL 34683

Stephanie Southgate
1403 Rose St
Key West, FL 33040

Stephen Marshall
1179 SE Conference Circle
Stuart, FL 34997

Stephen McIntyre
1782 Clovermeadow Drive
Vienna, VA 22182

Steve Edwards
12713 Bradwell Road
Oak Hill, VA 20171

Steve W Scott
12016 NW 1st Lane
Gainesville, FL 32607

Steven Carpenter
18962 Dallas Ave
Riverside, CA 92508

Steven Eshkenazi
308 W Frances Ave, Unit 1
Tampa, FL 33602

Steven Michel
429 Place Saint Calais
Covington, LA 70433

Steven Parkey
3 Cheyenne Ave.
Iowa Park, TX 76367

Steven Scott Stephens
514 Lucerne Ave
Tampa, FL 33606

Steven Tarver
2904 N 23rd St
La Porte, TX 77571

Steven Trigwell
1006 S. Center St
Ashland, VA 23005

Steven Trigwell
1006 S Center St.
Ashland, VA 23005

Steven Vega
133 Lakeside Ln
Crescent City, FL 32112

Strachan, Marsha

STS Componenet Solutions LLC
2910 SW 42nd Ave
Palm City, FL 34990

STS Line Maintenance
2000 NE Jensen Beach Blvd
Jensen Beach, FL 34957

STS Line Maintenance
BB&T Bank
PO Box 890927
Charlotte, NC 28289

Sunbelt Rentals, Inc.
PO Box 409211
Atlanta, GA 30384-9211

Susan Coughlin
3709 Camden Island Ct.
Jacksonville, FL 32224

Susan Harwood
161 Cornell Road
Stamford, NY 12167

Susan Sohn
103 Lighthouse Dunes Path
Saint Joseph, MI 49085

Susan Tillman
485 Denman Loop
Columbia, SC 29229

Susan Viets
11 Vaughan Road
Hallowell, ME 04347

Susan Welch
77 Captain Anthony White Lane
Georgetown, SC 29440

Sylvia Gonzalez
2321 E 4th St C 330
Santa Ana, CA 92705

Sysco Southeast Florida, LLC
1999 Martin Luther King Jr. Blvd
West Palm Beach, FL 33404

System Scale Corporation
PO Box 733482
Dallas, TX 75373-3482

Tahra Nayelli
11661 NW 31st Street
Fort Lauderdale, FL 33323

Tailwind LLC
408 Landmark Drive
Wilmington, NC 28412

Tamara Allen

35 Gayton Parkway
Gayton Merseyside CH603 United Kingdom

Tamara M Schmidt
7020 Sculpin Ct
Fort Collins, CO 80526

Tamika Adams
973 SE Albatross Avenue
Port Saint Lucie, FL 34983

Tamyetta L Fuller
4785 Guilford Forest Drive SW
Atlanta, GA 30331

Tania Estefania Arciniegas Limongi
Checoslovaquia E9-75 Y Suiza Codigo
Postal 170505 Quito, Ecuador

Tanika Williams
20085 NE 3rd Ct., Apt 3
Miami, FL 33179

Tanikka Ukkyuellyue
202 Promenade Vista Street, Apt. 3212
Charleston, SC 29412

Tanner Bryant
4813 Cardondele St.
New Orleans, LA 70015

Tap Thakar
4700 Artesa Way
Palm Beach Gardens, FL 33418

Tarah Benzel Mikacich
907 Springwood Dr
Orlando, FL 32839

Tariq Jamalalan
305 5th Ave S, #205
Naples, FL 34102

Tastes on the Fly, Inc.
PO Box 1539
San Mateo, CA 94401

Taylor Communications, Inc.
PO Box 95015
Chicago, IL 60694-5015

Taylor Dowling
1 Ascot Ridge Court
Irmo, SC 29063

Taylor Williams
923 Church St.
Galveston, TX 77550

TDC Airline Services LTD (SKB)
PO Box 142
Basseterre, St. Kitts
Philadelphia, PA 19130

Teamsters Local 1224
2754 Old State Route 73
Wilmington, OH 45177

Tech Access Rental Company LLC
6955 Hanging Moss Rd. #103
Orlando, FL 32807

Technical Aviation Services, Inc.
5600 Nw 36th Street, #413
Miami, FL 33166

Technical Engineering & Tooling Services
t/a TEG Forest Park Mullingar Co.
Westmeanth N91 CX80 Ireland

Technical Maintenance, Inc.
PO Box 2559
Tarpon Springs, FL 34688

Ted David Vickerman
PO Box 342
Avon, CO 81620

Telos Identity Manageemnt Solutions LLC
19886 Ashburn Road
Ashburn, VA 20147

Terminix International Company LP
PO Box 802155
Chicago, IL 60680-2131

Terrence Dorman
12 W South 31st Street
Beach Haven, NJ 08008

Terry Pendergraft
933 Elbridge Drive
Raleigh, NC 27603

Terry Pitt
50 Woodrow Ave
Rochester, NY 14609

Texas State Modular & Construction, LLC
PO Box 2221
Rockwall, TX 75087

TGI - The Grove, Inc.
3 Westbrook Corporate Center Suite 500
Westchester, IL 60154

TGI Friday's - Store #2037
100 Peachtree St. NW STe #2200
Atlanta, GA 30303

TGI Friday's - Store #60852
DFW International Airport
PO Box 612164
Dallas, TX 75261

Thales Avionics Inc.
PO Box 371172
Pittsburgh, PA 15251

Tharaga Kugathasan
180 Roslyn Rd., Unit 201
Winnipeg, Manitoba, R3L0S7 Canada

The Accountant General
Civil Aviation Division BVI
Island Auto Supplies Building, 2nd Floor
Bird Rock Commercial Development
St. Kitts

The Airport Authority

The Bahamas Tel Company Ltd
PO Box 33048, JFK Drive
New Providence Bahamas

The BVI Airports Authority Ltd
PO Box 4416
Road Town Tortola British Virgin Islands

The Catamaran Hotel

Falmouth,  St Paul s, Antigua
Antigua and Barbuda

The Copier Clinic Inc.
7311 NW 12th Street Ste 6
Miami, FL 33126

The Crystal Ice Company Inc.
9648 US Hwy 301 SO #220
Riverview, FL 33579

The Hartford
Priority Accounts
PO Box 783690
Philadelphia, PA 19178-3690

The National Insurance Board

The Paradies Shops, Inc. 9101
The Paradies Suite 2530
4200 George J. Bean Parkway
Tampa, FL 33607

The Public Treasury Freeport
Bahamas

The Weather Company Aviation, LLC
1001 Summit Blvd NE Suite 2000
Atlanta, GA 30319

Theresa Hodge
439 Lake Forest Dr
Newnan, GA 30265

Thien Long Albert Nhan
6569 Rue Saint-Denis
Montreal, QC H2S2S1

Thomas Alan Mack
213 N Almenar Drive
Greenbrae, CA 94904

Thomas Alan Mack
213 N Almenar Drive
Greenbrae, CA 94904

Thomas Brooks Porter
205 West 15th St, Apt 2S
New York, NY 10011

Thomas Eberle
86 E 4th St. Apt 23
New York, NY 10003

Thomas Eckert
1975 Old Woods Rd
Green Lane, PA 18054

Thomas Leblanc
725 W Cottage St
Houston, TX 77009

Thomas Parece
2 Autumn Road
Medway, MA 02053

Thomas Welsh Jr.
168 Grove Avenue, Unit B
Des Plaines, IL 60016

Thomas Whitaker
1201 Pacels Way
Chesapeake, VA 23322

Thurlyne Smith
585 Franklin St.
Jacksonville, FL 32202

Tiann Myer
4653 Windswept Way
Flowery Branch, GA 30542

Tiara Nicole Bradley
1676 Kilchurn Road
Jacksonville, FL 32221

Tiara Nicole Bradley
1676 Kilchurn Road
Jacksonville, FL 32221

Tiffany Powell
8910 Otter Creek Drive #A
Charlotte, NC 28277

Timothy Betts
13717 Staghorn Road
Tampa, FL 33626

Timothy P Berryhill
8769 Hampshire Dr S

Jacksonville, FL 32256

Tmoi E Turnbull
PO Box 303872
St Thomas, VI 00803

Todd B Lee
2310 NE 33rd Str
Lighthouse Point, FL 33064

Toni Lynn Taylor
151 SE 9th Court
Pompano Beach, FL 33060

Tonia Cuccurullo
1873 Hubbell Drive
Mount Pleasant, SC 29466

Tonia Cuccurullo
1873 Hubbell Drive
Mount Pleasant, SC 29466

Torrance Humphries
1316 S Center Street
Perry, FL 32348

Total Aviation Ltd.
Kirstinehoej 36B DK-2770
Kastrup Denmark

TP Aerospace Americas
6470 Narcoossee Road, Suite A
Orlando, FL 32822

Travel Abroad, Inc.
390 5th Ave., Suite 806
New York, NY 10018

Travelliance
10225 Yellow Circle Drive
Hopkins, MN 55343

Trax USA Corp.
2401 Douglas Rd.
Miami, FL 33145-3045

Treasure Cay Aviation Support Co.
PO Box 22214
Treaure Cay, Abaco, Bahamas

Trego-Dugan Aviation, Inc.
PO Box 1226
North Platte, NE 69103-1226

Trevor Adderley
Georgetown Exuma Bahamas

Trevor Bruce Grupe
173 Frank Hitchcock Rd
Cairo, NY 12413

Trevore Sergison
135 Maple Avenue
Patchogue, NY 11772

TRI Island Energy LLC
8102 Lindberg Bay
St Thomas, VI 00802

Tricia OQuinn
1975 Parkfront Drive Apt 209
Mount Pleasant, SC 29464

Trina M Peyton
405 NW 15th Way
Fort Lauderdale, FL 33311

Trinity Kedar
PO Box 10878
St Thomas, VI 00801

Triple R Landscaping Inc.
PO Box 116
Apopka, FL 32704

Trisha Siosman
1741 Beaufain St.
Carmel, IN 46032

TrueNoord
No 1 Grants Row
Lower Mount Street
Dublin 2 D02 HX96 Ireland

TUG Technologies Corp.
PO Box 732854
Dallas, TX 75373-2854

TUG Technologies Corp.
PO Box 538114

Atlanta, GA 30353

Turbo Resources International Inc.
2615 N Arizona Ave
Chandler, AZ 85225

Turks and Caicos Airports Authority
Providenciales International Airport
Providenciales, Turks and Caicos Islands

Tyler Kemp
1315 Plymouth Drive
Foley, AL 36535

Tyler Wooldridge
4032 W Rose Garden lane
Glendale, AZ 85308

Tyson M Vallerini
3255 W March Lane, Suite 230
Stockton, CA 95219

Uline Shipping Supplies
PO Box 88741
Chicago, IL 60680-1741

Unifi Aviation, LLC
DAL Global Service

United Cab
1701 W. Cass Street
Tampa, FL 33606

Unum Life Insurance Company of America
PO Box 406990
Atlanta, GA 30384-6990

US Customs & Border Protection
Revenue Division
Attn: User Fee Team
6650 Telcom Drive, Suite 100
Indianapolis, IN 46278

US Customs & Border Protection
Bill Payments
PO Box 979126
Saint Louis, MO 63197-9000

USA Borescopes
2061 Bearden Road

Clarksville, TN 37043

USA Gateway Inc.
1201 E Beltline Road
Richardson, TX 75081

USGS Inc.
170 Palmer Drive
Clayton, NC 27527

Valentin LLC
PO Box 190644
San Juan, PR 00919

Vanessa Feigenbaum
17620 SW 61st Ct
Fort Lauderdale, FL 33331

Vanessa Trice
29680 Abbeywood Lane
Harvest, AL 35749

VCom Solutions, Inc.
PO Box 849491
Los Angeles, CA 90084-9491

Vera Lucia DelaTorre
601 E Dania Beach Blvd, Apt 1124
Dania, FL 33004

Verdanza Hotel
8020 Tartak Street
Carolina, PR 00979

Versa Capital Management, LLC
Attn: Chief Investment Officer
Ten Penn Center
1801 Market St., Ste 2525
Philadelphia, PA 19103

Vicky Anthony
646 United Street, Apt 3
Key West, FL 33040

Victor Stewart
110 West 7th Street
Mount Vernon, NY 10550

Vieques Air Link

Vincent Annunziata
4 Reid Lane
Millstone Township, NJ 08535

Vincenzo Macchia
8390 SW 72nd Avenue
Miami, FL 33143

Virgilio Guzman
375-L Montgomery Street
Jersey City, NJ 07302

Virgin Islands Port Authority
Cyril E. King Building
PO Box 301707
St Thomas, VI 00802

Vision Aviation Services, Inc.
345 Lost Valley Rd
Pickens, SC 29671

Vonetta Gantt
1458 NW 126 Ln.
Sunrise, FL 33323

VSE Aviation
12840 SW 84th Avenue Rd.
Miami, FL 33156

Wahid Maref
2244 Des Grands Champs Way
Ottawa, Ontario, K1W 1K1, Canada

Walter Lyall Howell
705 SW 83rd Ave
Portland, OR 97225

Warren A. Brooks
dba Native Son Taxi & Tours
PO Box 274
Christiansted, VI 00820

Warren L Klapp
1415 Teresa Ln
Murfreesboro, TN 37128

Washington County Tax Collector
PO Box 9
Greenville, MS 38702

Waste Management Inc. of Florida
as Payment Agent
PO Box 4648
Carol Stream, IL 60197-4648

WBAT for Aviatin Safety Inc.
950 North Kings Highway, Suite 208
Cherry Hill, NJ 08034

Webiplex, Inc.
8 Corporate Park
Irvine, CA 92606

Wells Fargo
c/o Cigna Healthcare Lockbox Services
CHLIC-400059
1750 Lincoln Street
Denver, CO 80274-0002

Wendy McNichols
1540 CLipper Pl
Bismarck, ND 58504

Wendy Min
12561 Indian Hill Dr
Sykesville, MD 21784

Wendy's Aetos Holdings Ltd
Tonique Williams-Darling HGW
Nassau Bahamas

West Coast Transportation Services Inc.
Ahmed Abdellah Radwan
PO Box 24334
Tampa, FL 33623

West Coast Transportation Services, Inc.
PO Box 24334
Tampa, FL 33623

West Virgina State Auditor's Office
Public Utilities Division
Bldg. 1 Room W-118
1900 Kanawha Blvd E
Charleston, WV 25305-0230

Wex Health, Inc.
Po Box 9528
Fargo, ND 58106

WGA NavStar Aviaition USA Inc.
PO Box 2183
Saint Peters, MO 63376

WGA Navstar Aviaiton USA Inc.
11000 Terminal Access Road, Suite 2085
Fort Myers, FL 33913

Whitney Jackson
18495 Pineview Square
Leesburg, VA 20176

Whitney Nash
Golden Eye Lane
Savannah, GA 31411

Wilfredo Aguilar
550 Centre St., Apt B-4
Nutley, NJ 07110

Wilkerson Company, Inc.
PO Box 438
Crewe, VA 23930

William Balis
970 Larkspur Rd
Saint George, UT 84790

William Devon, Inc.
dba Premier Delivery & Transportation
3355 Cimarron Dr
Orlando, FL 32829

William Ernest Tumblin
222 Kings Pointe Drive
Seneca, SC 29678

William Mattheus
3079 Kapok Kove Drive
Clearwater, FL 33759

Winair
Airport Boulevard #69

Winefred Valmond
6446 19-1 Estate Nadir
St Thomas, VI 00802

Winner Aviation Corporation
Youngstown-Warren Regional Airport

1453 Youngstown Kingsville Rd
Vienna, OH 44473

Worker's Compensation Admin. Trust Fund
PO Box 6100
Tallahassee, FL 32399-4216

World Fuel Services, Inc.
9800 NW 41st Street, Suite #400
Miami, FL 33178

World Petroleum Corp.
PO Box 291197
Davie, FL 33329

Worthington Aviation
2995 Lone Oak Circle, Suite 10
Saint Paul, MN 55121

Ximena Chafloque
7808 Charing Cross Way
Palmetto, FL 34221

Yaneth Rincon Morelos
5025 Southhampton CIr.
Tampa, FL 33647

Yanyi Li
51 Catesby Ln
Saint Augustine, FL 32095

Yasmeen Yasin
64 Stone St. Apt. 2
Newark, NJ 07104

Yasmeen Yasin
64 Stone St., Apt. #1
Newark, NJ 07104

Yeison Trujillo
515 Shady Crest Cir
Colorado Springs, CO 80916

Yellowstone County Treasurer
PO Box 35010
Billings, MT 59107

Yolanda Hocker
2319 SE 8th Pl
Gainesville, FL 32641

Yu Ting Che
22815 48th Pl W
Mountlake Terrace, WA 98043

Yunicey Rodriguez
4379 Creekside Blvd
Kissimmee, FL 34746

Zachary Adkins
121 Royal Palm Blvd
Panama City, FL 32408

Zachary Bolden
6021 Moors Oaks Drive
Milton, FL 32583

Zebulon OBryant
117 Kimberly Dr
Auburn, AL 36832

ZEP Sales & Service
PO Box 404628
Atlanta, GA 30384-4628

Zhejiang Lanbei Industry & Trade Co.
No. 1 Jinxiansi Road, New City District
Pan'an County, Jinhua City
Zhejiang Province

Zoho Corporation
PO Box 894926
Los Angeles, CA 90189-4926